UNITED STATES DISTRICT COURT **JUDGE RAMOS**
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------X



ABKCO MUSIC, INC., COLGEMS-EMI           :
MUSIC INC., EMI ALGEE MUSIC CORP.,       :
EMI APRIL MUSIC INC., EMI                :
BLACKWOOD MUSIC INC., EMI                :
CONSORTIUM MUSIC PUBLISHING, INC.        :   Case No. _____
d/b/a EMI FULL KEEL MUSIC, EMI           :
CONSORTIUM SONGS, INC. d/b/a EMI         :
LONGITUDE MUSIC, EMI FEIST               :
CATALOG INC., EMI ROBBINS CATALOG        :   **COMPLAINT**
INC., EMI UNART CATALOG INC.,            :
JOBETE MUSIC CO., INC., SCREEN-          :
GEMS-EMI MUSIC INC., STONE AGATE         :
MUSIC, STONE DIAMOND MUSIC CORP.,        :
IMAGEM MUSIC LLC, PEER                   :
INTERNATIONAL CORPORATION, PSO           :
LIMITED, PEERMUSIC LTD., PEERMUSIC       :
III, LTD., SONGS OF PEER, LTD., SPIRIT   :
CATALOG HOLDINGS S.A.R.L., SPIRIT        :
TWO MUSIC, INC., WARNER-                 :
TAMERLANE PUBLISHING CORP. and           :
WB MUSIC CORP.,                          :
                                         :
              Plaintiffs,                :
                                         :
         -against-                       :
                                         :
WILLIAM SAGAN, NORTON LLC, BILL          :
GRAHAM ARCHIVES, LLC d/b/a               :
WOLFGANG'S VAULT, BILL GRAHAM            :
ARCHIVES, LLC d/b/a CONCERT VAULT,       :
BILL GRAHAM ARCHIVES, LLC d/b/a          :
MUSIC VAULT and BILL GRAHAM              :
ARCHIVES, LLC d/b/a DAYTROTTER.          :
                                         :
              Defendants.                :
                                         :
-----------------------------------------------------X

Plaintiffs ABKCO Music, Inc., Colgems-EMI Music Inc., EMI Algee Music Corp., EMI

April Music Inc., EMI Blackwood Music Inc., EMI Consortium Music Publishing, Inc. d/b/a

EMI Full Keel Music, EMI Consortium Songs, Inc. d/b/a EMI Longitude Music, EMI Feist

Catalog Inc., EMI Robbins Catalog Inc., EMI Unart Catalog Inc., Jobete Music Co., Inc., Screen-

Gems-EMI Music Inc., Stone Agate Music, Stone Diamond Music Corp., Imagem Music LLC,

Peer International Corporation, PSO Limited, Peermusic Ltd., Peermusic III, Ltd., Songs of Peer,

Ltd., Spirit Catalog Holdings S.A.R.L., Spirit Two Music, Inc., Warner-Tamerlane Publishing

Corp. and WB Music Corp. (collectively "Plaintiffs") allege for their Complaint herein as

follows:

## NATURE OF THE ACTION

1.      Plaintiffs are music publishers who own or control copyrights in many of the

world's most popular and beloved musical works.  In this action, Plaintiffs seek damages and

equitable relief for of Defendants' unauthorized commercial exploitation of an archive of

infringing and bootlegged audio and video recordings.

2.      Defendants, operating under the banner "Wolfgang's Vault," disseminate

thousands of concert video and audio recordings through multiple websites.  The collection

trades upon and exploits the works of such diverse and iconic songwriters as Hoagy Carmichael

in the 1920s, 30s and 40s to Brill Building legends such as Carole King, Barry Mann and

Cynthia Weil, to British Invasion superstars Mick Jagger, Keith Richards and Pete Townshend,

to new wave and alternate rock bands such as Talking Heads, R.E.M. and Green Day.

Defendants commercially exploit these concert recordings, offering tens of thousands of hours of

footage to the public as on-demand streams, digital downloads, CDs, DVDs and newly pressed

vinyl recordings.

3.      Defendants profess that they acquired this vast trove of legendary music, which

they themselves characterize as the "largest collection of live audio and video recordings online"

and "the world's largest collection of live music," and which Defendants value in excess of $100 million, from the successors of the late concert promoter Bill Graham, as well as from other concert venues and promoters such as the Newport Jazz and Folk Festivals and the syndicated radio show King Biscuit Flower Hour.

4.     However, none of these purported acquisition sources include Plaintiffs, who actually own or control the copyrights in and to the musical compositions performed by these incredible musicians.  Neither Bill Graham nor his successors or counterparts had the rights necessary to authorize Defendants (or any of their predecessors) to exploit the musical works embodied in these concert performances.  And nothing in Defendants' provenance of possession of these physical materials even remotely suggests that Defendants' vendors, or their predecessors, had the right to authorize Defendants' massive commercial exploitation of Plaintiffs' copyrighted musical compositions.

5.     Indeed, this concert footage, created by and large without commercial intent and for private archival purposes only, has now become, in Defendants' hands, a huge commercial venture, unintended by their creators – attracting some 50,000 unique visitors per day – which deprives the Plaintiff music publishers and their respective songwriters of just compensation from this massive infringement.

6.     Simply stated, Defendants are exploiting Plaintiffs' copyrighted musical compositions without the requisite rights which could only have been granted by the owners of the copyrights in Plaintiffs' Musical Works.  These rights begin with the right to reproduce Plaintiffs' Musical Works in conjunction with moving images of the concert performances (known as a "synchronization" or "synch" right).  Before a copyrighted musical work can be lawfully reproduced or "synched" with a moving image, such as by recording both the audio and

visual components of a musical concert, a synchronization license must be obtained from the owner of the copyright in the musical composition being performed at the concert. Absent such a grant from Plaintiffs, Defendants are nothing more than a collector who, having purchased thousands of tapes, records and DVDs, now makes and sells copies of these physical objects or disseminates them to the public through a website. Defendants, like the hypothetical collector, have not acquired the requisite rights from the appropriate parties to carry on this illicit business.

7.      Moreover, in converting the physical archival recordings they obtained from Graham's successors and others into commercially exploitable digital files, Defendants have admittedly transferred, mixed and re-mastered thousands of musical recordings, including many of Plaintiffs' copyrighted musical works.

8.      In addition to the unlawful synchronization and reproduction of Plaintiffs' copyrighted musical compositions in audiovisual works, Defendants also have separately engaged in the unauthorized making and distributing of phonorecords (*i.e.*, audio-only recordings) through digital downloads, on-demand streaming and newly manufactured CDs and records. By Defendants' own estimation, they have streamed over 2 *billion* recorded concert performances, sold tens of thousands of concert recordings for download, and are believed to have sold many more thousands of newly manufactured CDs, DVDs and records – all without obtaining a proper license required for such downloads and reproductions (known as a "mechanical" license).

9.      Each of Defendants' unauthorized synchronizations, reproductions, on-demand streams, digital downloads, manufacture and distributions of phonorecords embodying one of Plaintiffs' copyrighted musical works constitutes a separate act of infringement. Defendants

have therefore committed more than eight hundred separate acts of infringements, each of which gives rise to a separate damage award under the United States Copyright Act.

## JURISDICTION AND VENUE

10.     This is a civil action for copyright infringement under the United States Copyright Act, 17 U.S.C. § 101, *et seq.*

11.     This Court has original subject matter jurisdiction over all claims in this action pursuant to 28 U.S.C. § 1331 and 1338(a).

12.     This Court has personal jurisdiction over Defendants, because they (i) transact business and contract to supply goods and services in New York by, among other things, entering paid subscription agreements with, and collecting subscription fees and other charges from, New York residents in exchange for access to concert video and audio recordings, which acts give rise to the claims asserted herein, (ii) have committed tortious acts within New York by, among other things, unlawfully distributing and transmitting copyrighted musical works to New York residents in exchange for membership fees and other charges, which acts give rise to the claims asserted herein, and (iii) have committed tortious acts without New York by, among other things, unlawfully synchronizing, reproducing and distributing copyrighted musical works causing injury in New York, which acts give rise in whole or in part to the claims asserted herein, while regularly doing and soliciting business and deriving substantial revenue from goods consumed and services rendered in New York, while expecting their acts to have consequences in New York and while deriving substantial revenue from interstate commerce.

13.     Venue is proper in this District pursuant to 28 U.S.C. §§ 1391 and 1400(a).

## THE PARTIES

14.     Plaintiff ABKCO Music, Inc. ("ABKCO") is a corporation organized under the laws of the State of New York, with a principal place of business in New York, NY.   ABCKO is a music publishing company that owns or controls catalogues of musical works including such legendary compositions as The Rolling Stones' "You Can't Always Get What You Want," "Brown Sugar," "Jumpin' Jack Flash," "Sympathy for the Devil" and "Honky Tonk Woman."

15.     Plaintiff Colgems-EMI Music Inc. is a company organized under the laws of the State of Delaware, with its principal place of business in New York, NY.

16.     Plaintiff EMI Algee Music Corp. is a company organized under the laws of the State of Delaware, with its principal place of business in New York, NY.

17.     Plaintiff EMI April Music Inc. is a company organized under the laws of the State of Connecticut, with its principal place of business in New York, NY.

18.     Plaintiff EMI Blackwood Music Inc. is a company organized under the laws of the State of Connecticut, with its principal place of business in New York, NY.

19.     Plaintiff EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music is a company organized under the laws of the State of New York, with its principal place of business in New York, NY.

20.     Plaintiff EMI Consortium Songs, Inc. d/b/a EMI Longitude Music is a company organized under the laws of the State of New York, with its principal place of business in New York, NY.

21.     Plaintiff EMI Feist Catalog Inc. is a company organized under the laws of the State of New York, with its principal place of business in New York, NY.

22.     Plaintiff EMI Robbins Catalog Inc. is a company organized under the laws of the State of New York, with its principal place of business in New York, NY.

23.     Plaintiff EMI Unart Catalog Inc. is a company organized under the laws of the State of New York, with its principal place of business in New York, NY.

24.     Plaintiff Jobete Music Co., Inc. is a company organized under the laws of the State of Michigan, with its principal place of business in New York, NY.

25.     Plaintiff Screen-Gems-EMI Music Inc. is a company organized under the laws of the State of Delaware, with its principal place of business in New York.

26.     Plaintiff Stone Agate Music Corp. is a division of Jobete Music Co., Inc., a company organized under the laws of the State of Michigan, with its principal place of business in New York, NY.

27.     Plaintiff Stone Diamond Music Corp. is a company organized under the laws of the State of Michigan, with its principal place of business in New York, NY.

28.     Plaintiffs Colgems-EMI Music Inc., EMI Algee Music Corp., EMI April Music Inc., EMI Blackwood Music Inc., EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music, EMI Consortium Songs, Inc. d/b/a EMI Longitude Music, EMI Feist Catalog Inc., EMI Robbins Catalog Inc., EMI Unart Catalog Inc., Jobete Music Co., Inc., Screen-Gems-EMI Music Inc., Stone Agate Music Corp. and Stone Diamond Music Corp. (collectively "EMI") are music publishing companies that own or control catalogues of musical works including such legendary compositions as Lamont Dozier's, Brian Holland's and Eddie Holland's "How Sweet It Is" and "You Can't Hurry Love," James Taylor's "Sweet Baby James" and "Fire and Rain" and Carol King's "You Make Me Feel Like a Natural Woman," "So Far Away," and "I Feel the Earth Move."

29.     Plaintiff Imagem Music LLC ("Imagem") is a limited liability company organized under the laws of the State of Delaware, with its principal place of business in New York, NY. Imagem is a music publishing company that owns or controls catalogues of musical works that include such timeless favorites of musical theater as Rodgers and Hammerstein's "Edelweiss," "I Have Dreamed" and "My Favorite Things."

30.     Plaintiff Peer International Corporation is a company organized under the laws of the State of New Jersey, with its principal place of business in New York, NY.

31.     Plaintiff PSO Limited is a company organized under the laws of the State of New York, with its principal place of business in New York, NY.

32.     Plaintiff Peermusic Ltd.. is a company organized under the laws of the State of New York, with its principal place of business in New York, NY.

33.     Plaintiff Peermusic III, Ltd. is a company organized under the laws of the State of Delaware, with its principal place of business in New York, NY.

34.     Plaintiff Songs of Peer, Ltd. is a corporation organized under the laws of the State of Delaware, with its principal place of business in New York, NY.

35.     Plaintiffs Peer International Corporation, PSO Limited, Peermusic Ltd., Peermusic III, Ltd. and Songs of Peer, Ltd. (collectively "Peer") are music publishing companies that own or control catalogues of musical works including such legendary compositions as Hogie Carmichael's "Georgia On My Mind" and "Stardust," Jimmie Davis' "You Are My Sunshine," and George Jackson's "Old Time Rock and Roll."

36.     Plaintiff Spirit Catalog Holdings S.A.R.L ("Spirit Catalog") is a corporation organized under the laws of Luxembourg, with its principal place of business in Luxembourg.

37.     Plaintiff Spirit Two Music, Inc. ("Spirit Two") is a corporation organized under the laws of New York, with its principal place of business in New York, NY.

38.     Plaintiffs Spirit Catalog and Spirit Two (collectively "Spirit") are music publishing companies that own or control catalogues of musical works including such legendary compositions as Pete Townshend's "Won't Get Fooled Again," "Behind Blue Eyes," "Long Live Rock," "Tommy Can You Hear Me," "Pinball Wizard," "See Me, Feel Me," and "We're Not Gonna Take It."

39.     Plaintiff Warner-Tamerlane Publishing Corp. is a corporation organized under the laws of the State of California, with its principal place of business in Los Angeles, California.

40.     Plaintiff WB Music Corp. is a corporation organized under the laws of the State of California, with its principal place of business in Los Angeles, California.

41.     Plaintiffs Warner-Tamerlane Publishing Corp. and WB Music Corp. (collectively "Warner") are music publishing companies that own or control popular catalogues of musical compositions such as Van Morrison's "Moondance," Green Day's "Basket Case" and "Welcome to Paradise," and Barenaked Ladies' "If I Had $1,000,000."

42.     Plaintiffs own and/or control copyrighted musical compositions (the "Musical Works") which they commercially exploit through the issuance of various forms of licenses including but not limited to mechanical and synchronization licenses.

43.     Plaintiffs license their Musical Works for use in television programs, commercials, movies, CD compilations, public performances, and for downloading and streaming on the Internet.

44.     A partial, non-exhaustive list of Plaintiffs' Musical Works that have been infringed by Defendants is attached hereto as Exhibit A.  Each of the Musical Works listed on

Exhibit A has been duly registered with the United States Copyright Office. The publisher, song title, songwriter(s), artist/performer(s) and Defendants' infringing uses of each such Musical Work are identified in Columns I through IV, respectively. Upon information and belief, many other Musical Works owned and/or controlled by Plaintiffs have been infringed on Defendants' Infringing Websites, and Defendants have committed many additional acts of infringement beyond those identified on Exhibit A.

45.    Upon information and belief, Defendant William Sagan is a resident of the State of California. Upon information and belief, Sagan owns a controlling interest in Defendants Bill Graham Archives LLC and Norton LLC, and has authorized, ratified, participated in and benefitted from each of the acts complained of herein.

46.    Upon information and belief, Defendant Norton, LLC is a limited liability company incorporated under the laws of the state of Minnesota with its principal places of business in Wayzata, Minnesota and San Francisco, California.

47.    Upon information and belief, Defendant Bill Graham Archives LLC ("BGA") is a limited liability company organized under the laws of Delaware with its principal place of business in Wayzata, Minnesota. Defendants BGA and Norton own and operate the websites identified as Wolfgang's Vault, Concert Vault, Music Vault and Daytrotter (collectively referred to as "the Infringing Websites").

## DEFENDANTS BUY
## COLLECTIONS OF UNLICENSED PHYSICAL CONCERT RECORDINGS

48.    In 2002, Defendants acquired certain physical archives held in storage by Bill Graham, who operated the concert venues "The Fillmore Auditorium," "Fillmore West," "Fillmore East," "Winterland" and several other venues, where many of the most well-known musical artists performed beginning in the 1960s.

49.     During his 30-year career as a concert promoter, Graham recorded or collected recordings of many of the performances at his venues for private archival, non-commercial purposes.

50.     Neither Plaintiffs nor their predecessors authorized Graham or any of his successors, including Defendants, to record and reproduce any concert performances of the Musical Works, to synchronize the Musical Works with the visual component of the concert footage, or to exploit the Musical Works in any way for commercial gain.

51.     When any or all of Defendants purchased the physical materials in Graham's archives in 2002, they acquired only physical objects, *i.e.* audio recordings and concert videos. They did not and could not acquire any copyright interests in and to the musical compositions embodied in those recordings, including Plaintiffs' Musical Works, because the vendors of these physical materials did not own or control the copyrights in the Musical Works nor had they obtained the rights to embody the Musical Works in the physical materials.

52.     Upon information and belief, Defendants have purchased other collections of video and audio recordings from concert venues and promoters such as the Newport Folk and Jazz Festivals, the King Biscuit Flower Hour, Silver Eagle Distributors, Dawson Sound Productions, the Record Plant recording studio and the Ash Grove theater, which they also exploit on the Infringing Websites.

53.     None of the musical concert tapes that Defendants have purchased from these sources were recorded, synchronized, reproduced, distributed or commercially exploited with the authorization of Plaintiffs or their predecessors.

54.     Defendants therefore did not acquire any copyright interests in and to the musical compositions embodied in those tapes, including Plaintiffs' Musical Works.

55.     Nevertheless, Defendants have admittedly transferred, mixed and re-mastered thousands of physical recordings that they bought from Graham's successors and other sources, and, as detailed below, Defendants are commercially exploiting the Musical Works embodied in those recordings on their Infringing Websites through on-demand streaming, digital downloads, and sales of CDs and vinyl discs.

## DEFENDANTS' INFRINGING ACTIVITIES

### Concert Vault

56.     Defendants own and operate the Infringing Website Concert Vault, located at www.concertvault.com, and also accessible via Concert Vault applications on iPad, iPhone, Android and Sonos devices.

57.     When Defendants launched Concert Vault in or around 2007, it contained audio-only recordings of several hundred live concert performances, which Defendants offered for free. In or around 2011, Defendants began offering on-demand streaming of video recordings of live concert performances, and began charging subscribers for access to the concert videos available for streaming and the audio recordings available for download on Concert Vault.

58.     Defendants have since expanded the amount of content available on Concert Vault, which now hosts video and audio recordings of tens of thousands of live concert performances by more than 7,000 different musical performers.

59.     The videos available for streaming on Concert Vault were recorded, synchronized and reproduced without the requisite permission and authorization of the music publishers that own or control the Musical Works featured in the concert performances.

60.     Defendants charge users monthly, yearly or biennial subscription fees to access the unauthorized recordings on Concert Vault.  Subscribers can either browse organized listings

of concert recordings sorted by genre or artist, or search for concerts by specific artists. Subscribers can then stream audiovisual concert recordings on-demand to their internet-connected computer, television, tablet or smartphone.

61.     Defendants also make available to their paying Concert Vault subscribers the ability to download high-quality permanent audio recordings of more than 2,800 concert performances, at a cost of $5 per concert in addition to the monthly, yearly or biennial subscription fees.

62.     Defendants reproduce each downloadable concert recording into separate files corresponding to each individual song performed during the concert.

63.     Defendants offer these song files for sale by download without a license or any digital rights management protection that would prevent the further dissemination of these music files.  As a result, users can easily upload the unprotected song files that they downloaded from Defendants' Concert Vault website to any number of social networking sites or bit-torrent systems, thus enabling virtually unlimited unauthorized re-distribution of Plaintiffs' copyrighted Musical Works.

64.     Defendants, upon information and belief, have also licensed third parties to use and exploit the concert recordings available on Concert Vault.  A "Licensing" page on Defendants' Concert Vault website invites "professional media producers" to submit requests to license any of the content on Concert Vault.  Defendants make clear that they do not license footage for personal uses, but only for "broadcast or commercial distribution."

65.     A non-exhaustive list of weblinks to Defendants' Infringing Website Concert Vault that contain unauthorized uses of Plaintiffs' Musical Works is included in Column IV of Exhibit A.

**Music Vault**

66.     In or around April 2014, Defendants began to operate the Infringing Website

Music Vault, located at www.musicvault.com.

67.     Music Vault offers on-demand streaming of many, if not all, of the same concert

video recordings that are available on Concert Vault.

68.     Rather than charge subscription fees, Defendants sell banner advertisements that

are displayed while users view concert videos on Music Vault.  Defendants, upon information

and belief, receive advertising revenues in proportion to the number of users that watch the

concert videos on Music Vault.  Defendants' revenues from Music Vault are thus directly tied to

the number of times users stream concert videos containing Plaintiffs' Musical Works from

Music Vault.

69.     A non-exhaustive list of weblinks to Defendants' Infringing Website Music Vault

that contain unauthorized uses of Plaintiffs' Musical Works is included in Column IV of

Exhibit A.

**Music Vault-Branded Websites on YouTube**

70.     In or around July 2014, Defendants began operating a number of Music Vault-

branded Infringing Websites, known as "channels," on the YouTube.com platform.  Those

Infringing Websites include, but are not limited to, the following:

- Music Vault (www.youtube.com/user/musicvault)

- Music Vault; Rock (www.youtube.com/user/rockonmvyt)

- Music Vault; Alternative (www.youtube.com/user/AlternativeOnMV)

- Music Vault; Pop (www.youtube.com/user/PopOnMV)

- Music Vault; Punk & New Wave (www.youtube.com/user/punkandnewwaveonmv)

- Music Vault; Jam & Psych (https://www.youtube.com/user/jamandpsychonmv)

- Music Vault; Folk & Country (https://www.youtube.com/user/folkandcountryonmv)

- Music Vault; Broadway (https://www.youtube.com/user/broadwayonmv)

- Featured Artist: The Who; Music Vault (www.youtube.com/user/TheWhoOnMV)

- Featured Artist: Rolling Stones; Music Vault (www.youtube.com/user/rollingstonesonmv)

- Featured Artist: Allman Brothers; Music Vault (https://www.youtube.com/user/allmanbrothersmv)

- Featured Artist: Van Morrison; Music Vault (https://www.youtube.com/user/vanmorrisonmv)

- Featured Artist: Talking Heads; Music Vault (https://www.youtube.com/user/TalkingHeadsOnMV)

- Featured Artist: Black Crowes; Music Vault (https://www.youtube.com/user/BlackCrowesOnMV)

71.    The Music Vault-branded Infringing Websites on YouTube offer on-demand streaming of many, if not all, of the same unauthorized video concert recordings that are available on Concert Vault and Music Vault.

72.    The videos available for streaming on the Music Vault-branded Infringing Websites on YouTube were recorded, synchronized, reproduced and distributed without the requisite permission and authorization of the music publishers that own or control the Musical Works featured in the concert performances.

73.    The Music Vault-branded Infringing Websites on YouTube display paid video advertisements prior to streaming each concert video.  Defendants, upon information and belief, receive a portion of the revenues generated from those paid advertisements.  Defendants' revenues from the Music Vault-branded websites on YouTube are thus directly tied to the number of times users stream concert videos containing Plaintiffs' copyrighted Musical Works from those websites.

74.     A non-exhaustive list of weblinks to Defendants' Music Vault-branded Infringing Websites on YouTube that contain unauthorized uses of Plaintiffs' Musical Works is included in Column IV of Exhibit A.

## Daytrotter

75.     Defendants own and operate the Infringing Website Daytrotter, located at www.daytrotter.com, and also accessible via Daytrotter applications on iPad, iPhone, Android and Sonos devices.

76.     Daytrotter hosts video and audio recordings of hundreds, if not thousands, of concert and studio performances by a variety of musical artists.  Although Defendants advertise the performers on Daytrotter as "independent" artists, many of the musical compositions embodied in the recordings offered on Daytrotter are owned or controlled by Plaintiffs.

77.     The videos available on Daytrotter were recorded, synchronized, reproduced and distributed without the requisite permission and authorization of the music publishers that own or control the Musical Works featured in the concert performances.

78.     Daytrotter users can search for concert or studio recordings by specific performing artists, or select from a menu of "best of lists" and "featured playlists" that are selected by Defendants.   Users can then stream audiovisual concert and studio recordings on-demand for free from Daytrotter to their internet-connected computer, television, tablet, or smartphone.

79.     Defendants sell banner advertisements that are displayed while users watch concert and studio videos on Daytrotter.  Defendants, upon information and belief, receive advertising revenues in proportion to the number of users that watch videos on Daytrotter.

Defendants' revenues from Daytrotter are thus directly tied to the number of times users stream videos containing Plaintiffs' Musical Works.

80.     Alternatively, Daytrotter users can pay monthly, yearly or biennial subscription fees in order to watch videos on Daytrotter without advertisements, and to stream higher-quality audio recordings from Daytrotter to their internet-connected computers, televisions, tablets and smartphones.  Paying subscribers are also permitted to download an unlimited number of high-quality permanent audio recordings from Daytrotter.

81.     Defendants reproduce each downloadable audio recording into separate files corresponding to each individual song performed during the concert or recording session. Defendants make those song files available for download on Daytrotter without any digital rights management protection or licenses, thus enabling users to easily upload the unprotected song files to any number of social networking sites or bit-torrent systems, for virtually unlimited re-distribution of Plaintiffs' copyrighted Musical Works.

82.     A non-exhaustive list of weblinks to Defendants' Infringing Website Daytrotter that contain unauthorized uses of Plaintiffs' Musical Works is included in Column IV of Exhibit A.

**Wolfgang's Vault**

83.     Defendants own and operate the Infringing Website Wolfgang's Vault, located at www.wolfgangsvault.com.

84.     Defendants claim that Wolfgang's Vault "serv[es] more than 50,000 customers every day" and offers for sale physical CDs, DVDs and vinyl records featuring the works of numerous classic-rock, jazz, folk, and popular songwriters, including songwriters whose works are owned or controlled by Plaintiffs.

85.     The phonorecords that Defendants sell on Wolfgang's Vault, in some instances, merely contain the same unauthorized concert recordings that are available in digital format on Defendants' Concert Vault and/or Music Vault websites, and, in other instances, contain concert recordings pieced together from other sources, all without Plaintiffs' consent or authorization.

86.     The phonorecords sold on Wolfgang's Vault that contain Plaintiffs' Musical Works were manufactured, reproduced and sold by Defendants without obtaining proper permission or authorization, thereby infringing Plaintiffs' copyrights.

87.     In or around April 2015, Defendants began selling permanent digital downloads on Wolfgang's Vault, at a price of $7 per concert.  Defendants now offer more than 2,800 live concert performances for paid download on Wolfgang's Vault.

88.     Defendants offer these concert files for sale by download without a license or any digital rights management protection that would prevent the further dissemination of these music files.  As a result, users can easily upload the unprotected song files that they downloaded from Wolfgang's Vault to any number of social networking sites or bit-torrent systems, thus enabling virtually unlimited unauthorized re-distribution of Plaintiffs' copyrighted Musical Works.

89.     A non-exhaustive list of weblinks demonstrating Defendants' unauthorized uses of Plaintiffs' Musical Works on Wolfgang's Vault is included in Column IV of Exhibit A.

## Defendants' Infringement is Willful

90.     Defendants are sophisticated individuals and business entities that are aware of their obligations under the Copyright Act to obtain the necessary authority and license to synchronize, reproduce and distribute copyrighted musical compositions.

91.     Defendants acknowledge on their Daytrotter and Concert Vault websites that "[a]ll content included on this site, such as . . . images, audio clips [and] digital downloads . . . is

. . . protected by United States and international copyright laws." Defendants further represent publicly on their Daytrotter and Concert Vault websites that they protect their own questionable intellectual property rights, and further represent that they purport to "respect the intellectual property of others."

92.     Nevertheless, Defendants have, intentionally and with reckless disregard to Plaintiffs' rights, synchronized, reproduced and distributed Plaintiffs' Musical Works without obtaining Plaintiffs' authorization or permission.

**CLAIM FOR RELIEF**
**(COPYRIGHT INFRINGEMENT)**

93.     Plaintiffs re-allege and incorporate by reference each of the preceding paragraphs as if fully set forth herein.

94.     At all relevant times herein, Plaintiffs or their predecessors-in-interest own or control the copyrights to the Musical Works, which constitute original works of authorship subject to copyright protection under the Copyright Act, 17 U.S.C. § 101, *et seq.*, and which have been duly registered with the United States Copyright Office.

95.     As detailed above, Defendants and their predecessors-in-interest have, without Plaintiffs' license or authority, and have synchronized Plaintiffs' Musical Works with visual images to create audio-visual works, unlawfully reproduced, transmitted and distributed those infringing audio-visual works through on-demand streaming, and have purported to authorize others to exploit those unauthorized audio-visual works. Defendants have also reproduced and/or distributed audio-only recordings of Plaintiffs' Musical Works in compact disks, through digital downloads and on vinyl disks. Each such unauthorized synchronization, transmission, reproduction, distribution and/or purported license constitutes a separate act of infringement of

Plaintiffs' copyrights in and to the Musical Works, in violation of the Copyright Act, 17 U.S.C. §§ 106(1), 106(3) and 501(a).

96.     Defendants' acts of infringement were committed intentionally and in reckless disregard of Plaintiffs' rights in and to the Musical Works, constituting willful copyright infringement.

97.     As a direct and proximate result of Defendants' infringing acts, Plaintiffs are entitled to statutory damages under 17 U.S.C. § 504(c), in the amount of up to $150,000 for each infringement, or, at Plaintiffs' election, their actual damages together with Defendants' profits pursuant to 17 U.S.C. § 504(b).

98.     Plaintiffs are entitled to an award of their attorneys' fees and full costs, pursuant to 17 U.S.C. § 505.

99.     Defendants' actions detailed above have caused and will continue to cause irreparable injury to Plaintiffs, for which Plaintiffs have no remedy at law.  Plaintiffs are therefore entitled to a permanent injunction, pursuant to 17 U.S.C. § 502.

WHEREFORE, Plaintiffs respectfully request that this Court enter judgment in their favor:

a.     Permanently restraining and enjoining Defendants, and each of their respective agents, servants, employees, officers, attorneys, successors, licensees and assigns, and all other persons in active concert or participation with Defendants, from infringing any of Plaintiffs' copyrights, including without limitation, the Musical Works identified on Exhibit A, pursuant to 17 U.S.C. § 502.

b.     Ordering that Defendants deliver up for impounding all copies or phonorecords made or used in violation of Plaintiffs' exclusive rights in and to the Musical Works,

together with all plates, molds, matrices, maters, tapes, film negatives or other articles by means of which such copies or phonorecords may be reproduced, as well as records documenting the manufacture, sale, or receipt of things involved in such violation, pursuant to 17 U.S.C. § 503.

c.       Awarding Plaintiffs' statutory damages pursuant to 17 U.S.C. § 504(c) in an amount of up to $150,000 per infringement, or, in the alternative and at Plaintiffs' election, awarding Plaintiffs their actual damages together with Defendants' profits, pursuant to 17 U.S.C. § 504(b).

d.       Awarding Plaintiffs their reasonable attorneys' fees and full costs of this action, pursuant to 17 U.S.C. § 505.

e.       Ordering such other and further relief as the Court deems just and proper.

Dated:   New York, New York
         May 27, 2015

                                 LOEB & LOEB LLP

                                 By:
                                      Barry I. Slotnick (BS-9796)
                                      bslotnick@loeb.com
                                      Christian D. Carbone (CC-6502)
                                      ccarbone@loeb.com
                                      Tal E. Dickstein (TD-0928)
                                      tdickstein@loeb.com
                                      345 Park Avenue
                                      New York, NY  10154
                                      Telephone: 212.407.4000

                                      *Attorneys for Plaintiffs ABKCO Music, Inc.,*
                                      *Colgems-EMI Music Inc., EMI Algee Music*
                                      *Corp., EMI April Music Inc., EMI Blackwood*
                                      *Music Inc., EMI Consortium Music Publishing,*
                                      *Inc. d/b/a EMI Full Keel Music, EMI*
                                      *Consortium Songs, Inc. d/b/a EMI Longitude*

*Music, EMI Feist Catalog Inc., EMI Robbins Catalog Inc., EMI Unart Catalog Inc., Jobete Music Co., Inc., Screen-Gems-EMI Music Inc., Stone Agate Music Corp., Stone Diamond Music Corp., Imagem Music, LLC, Peer International Corporation, PSO Limited, Peermusic Ltd., Peermusic III, Ltd., Songs of Peer, Ltd., Spirit Catalog Holdings S.A.R.L., Spirit Two Music, Inc., Warner-Tamerlane Publishing Corp. and WB Music Corp.*

NY1336323

# EXHIBIT A

## EXHIBIT A

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | It's Too Late | Carole King, Toni Stern | The Animals | http://www.concertvault.com/the-animals/mid-hudson-civic-center-september-07-1983-set-1.html#royal-oak-music-theatre-november-29-1983.html |
| ABKCO Music, Inc. | Black Dog | Eric Burdon | Eric Burdon | http://www.concertvault.com/the-animals/mid-hudson-civic-center-september-07-1983-set-1.html#/eric-burdon/stage-on-sixth-march-16-2013.html |
| ABKCO Music, Inc. | Black Dog | Eric Burdon | Eric Burdon | http://www.musicvault.com/eric-burdon/video/black-dog_1008937.html http://www.daytrotter.com/#!/video/eric-burdon/20056853-2206/1008937 |
| ABKCO Music, Inc. | Water | Eric Burdon | Eric Burdon | http://www.concertvault.com/the-animals/mid-hudson-civic-center-september-07-1983-set-1.html#/eric-burdon/stage-on-sixth-march-16-2013.html |
| ABKCO Music, Inc. | Water | Eric Burdon | Eric Burdon | http://www.musicvault.com/eric-burdon/video/water_1008939.html http://www.daytrotter.com/#!/video/eric-burdon/20056853-2206/1008939 |
| ABKCO Music, Inc. | Sympathy for the Devil | Mick Jagger, Keith Richards | Mick Jagger | http://www.concertvault.com/mick-jagger/video/sympathy-for-the-devil_1009903.html http://www.musicvault.com/mick-jagger/video/sympathy-for-the-devil_1009903.html http://www.daytrotter.com/#!/video/mick-jagger/23919-4724/1009903 https://www.youtube.com/watch?v=Djc4yk1sN10 |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | Mick Jagger | http://www.concertvault.com/mick-jagger/video/brown-sugar_1009900.html http://www.musicvault.com/mick-jagger/video/brown-sugar_1009900.html http://www.daytrotter.com/#!/video/mick-jagger/23919-4724/1009900 https://www.youtube.com/watch?v=snafUYFO_5g |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/forest-national-october-17-1973.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/masonic-hall-july-06-1978.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/masonic-hall-july-06-1978.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download-20011454-7762.html<br>http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-05-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011455-7762.html<br>http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-06-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011455-7762.html<br>http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-06-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011456-7762.html<br>http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-07-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011457-7762.html<br>http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-23-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011458-7762.html<br>http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-24-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011459-7762.html<br>http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-25-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/silverdome-november-30-1981.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/silverdome-december-01-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011464-7762.html http://www.concertvault.com/#the-rolling-stones/superdome-december-05-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011465-7762.html http://www.concertvault.com/#the-rolling-stones/capital-centre-december-08-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/capital-centre-largo-december-09-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011466-7762.html http://www.concertvault.com/#the-rolling-stones/sun-devil-stadium-december-13-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-18-1981.html http://www.musicvault.com/the-rolling-stones/video/brown-sugar_1583370583.html http://www.daytrotter.com/#!/video/the-rolling-stones/20040123-7762/1583370583 https://www.youtube.com/watch?v=hdXnPCf70dY |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011468-7762.html http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-19-1981.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011469-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166644545792#the-rolling-stones/cne-stadium-september-03-1989.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011471-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/stade-olympique-december-13-1989.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011472-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/stade-olympique-december-14-1989.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20057006-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/boardwalk-hall-december-19-1989-set-2.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011474-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/korakuen-dome-february-27-1990.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011547-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/superdome-october-10-1994.html |
| ABKCO Music, Inc. | Brown Sugar | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011550-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/sun-life-stadium-november-25-1994.html |
| ABKCO Music, Inc. | Gimme Shelter | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/forest-national-october-17-1973.html |

4

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Gimme Shelter | Mick Jagger, Keith Richards | Mick Jagger | http://www.concertvault.com/mick-jagger/video/gimme-shelter_1009898.html http://www.musicvault.com/mick-jagger/video/gimme-shelter_1009898.html http://www.daytrotter.com/#!/video/mick-jagger/23919-4724/1009898 https://www.youtube.com/watch?v=xHeKKpmBmHQ |
| ABKCO Music, Inc. | Gimme Shelter | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011469-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/cne-stadium-september-03-1989.html |
| ABKCO Music, Inc. | Gimme Shelter | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011471-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/stade-olympique-december-13-1989.html |
| ABKCO Music, Inc. | Gimme Shelter | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011472-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/stade-olympique-december-14-1989.html |
| ABKCO Music, Inc. | Gimme Shelter | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20057006-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/boardwalk-hall-december-19-1989-set-2.html |
| ABKCO Music, Inc. | Gimme Shelter | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011474-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/korakuen-dome-february-27-1990.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | Mick Jagger | http://www.concertvault.com/mick-jagger/video/honky-tonk-woman_1009891.html<br>http://www.musicvault.com/mick-jagger/video/honky-tonk-woman_1009891.html<br>http://www.daytrotter.com/#!/video/mick-jagger/23919-4724/1009891<br>https://www.youtube.com/watch?v=7ADJrLa9r_o |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#!-the-rolling-stones/forest-national-october-17-1973.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#!-the-rolling-stones/mid-south-coliseum-june-28-1978.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#!-the-rolling-stones/masonic-hall-july-06-1978.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011454-7762.html<br>http://www.concertvault.com/#!-the-rolling-stones/meadowlands-arena-november-05-1981.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011455-7762.html<br>http://www.concertvault.com/#!-the-rolling-stones/meadowlands-arena-november-06-1981.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011456-7762.html<br>http://www.concertvault.com/#!-the-rolling-stones/meadowlands-arena-november-07-1981.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011457-7762.html<br>http://www.concertvault.com/#!-the-rolling-stones/rosemont-horizon-november-23-1981.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011458-7762.html<br>http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-24-1981.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011458-7762.html<br>http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-24-1981.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011459-7762.html<br>http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-25-1981.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/silverdome-november-30-1981.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/silverdome-december-01-1981.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011464-7762.html<br>http://www.concertvault.com/the-rolling-stones/superdome-december-05-1981.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011465-7762.html<br>http://www.concertvault.com/#the-rolling-stones/capital-centre-december-08-1981.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/capital-centre-largo-december-09-1981.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011466-7762.html<br>http://www.concertvault.com/#the-rolling-stones/sun-devil-stadium-december-13-1981.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-18-1981.html<br>http://www.musicvault.com/the-rolling-stones/video/honky-tonk-woman_-1632677266.html<br>http://www.daytrotter.com/#!/video/the-rolling-stones/20040123-7762/-1632677266<br>https://www.youtube.com/watch?v=IggWk4FtElM |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011468-7762.html<br>http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-19-1981.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011469-7762.html<br>http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=1427395350178075616664455545792#the-rolling-stones/cne-stadium-september-03-1989.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011471-7762.html<br>http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=1427395350178075616664455545792#the-rolling-stones/stade-olympique-december-13-1989.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011472-7762.html<br>http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=1427395350178075616664455545792#the-rolling-stones/stade-olympique-december-14-1989.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011474-7762.html<br>http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=1427395350178075616664455545792#the-rolling-stones/korakuen-dome-february-27-1990.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011547-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/superdome-october-10-1994.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011548-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/tampa-stadium-november-22-1994.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011550-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/sun-life-stadium-november-25-1994.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011476-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/downsview-park-july-30-2003.html |
| ABKCO Music, Inc. | Honky Tonk Woman | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/various/cds/cd/ZZZ016329.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/the-rolling-stones/masonic-hall-july-06-1978.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/the-rolling-stones/mid-south-coliseum-june-28-1978.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011454-7762.html http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-05-1981.html |

9

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|-----------|-----------|-----------|--------------------------|------------------|
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011455-7762.html http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-06-1981.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011456-7762.html http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-07-1981.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011457-7762.html http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-23-1981.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011458-7762.html http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-24-1981.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011459-7762.html http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-25-1981.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011464-7762.html http://www.concertvault.com/#the-rolling-stones/superdome-december-05-1981.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011465-7762.html http://www.concertvault.com/#the-rolling-stones/capital-centre-december-08-1981.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/capital-centre-largo-december-09-1981.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011466-7762.html<br>http://www.concertvault.com/#the-rolling-stones/sun-devil-stadium-december-13-1981.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-18-1981.html<br>http://www.musicvault.com/the-rolling-stones/video/jumpin-jack-flash_1232540509.html<br>http://www.daytrotter.com/#!/video/the-rolling-stones/20040123-7762/1232540509<br>https://www.youtube.com/watch?v=OhKC0IGPg2w |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011468-7762.html<br>http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-19-1981.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | Mick Jagger | http://www.concertvault.com/mick-jagger/video/jumpin-jack-flash_1009902.html<br>http://www.musicvault.com/mick-jagger/video/jumpin-jack-flash_1009902.html<br>http://www.daytrotter.com/#!/video/mick-jagger/23919-4724/1009902<br>https://www.youtube.com/watch?v=m5DERvjmjBM |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011469-7762.html<br>http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/cne-stadium-september-03-1989.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011471-7762.html<br>http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/stade-olympique-december-13-1989.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20057006-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/boardwalk-hall-december-19-1989-set-2.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011474-7762.html http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011475-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/giants-stadium-august-14-1994.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011547-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/superdome-october-10-1994.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011548-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/tampa-stadium-november-22-1994.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011550-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/sun-life-stadium-november-25-1994.html |
| ABKCO Music, Inc. | Jumpin' Jack Flash | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011476-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/downsview-park-july-30-2003.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011454-7762.html http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-05-1981.html |
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011455-7762.html http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-06-1981.html |
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011456-7762.html http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-07-1981.html |
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011457-7762.html http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-23-1981.html |
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011458-7762.html http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-24-1981.html |
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011459-7762.html http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-25-1981.html |
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/silverdome-november-30-1981.html |
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/silverdome-december-01-1981.html |
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011464-7762.html http://www.concertvault.com/#the-rolling-stones/superdome-december-05-1981.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/20011465-7762.html<br>http://www.concertvault.com/#the-rolling-stones/capital-centre-december-08-1981.html |
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011466-7762.html<br>http://www.concertvault.com/#the-rolling-stones/sun-devil-stadium-december-13-1981.html |
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.musicvault.com/the-rolling-stones/video/let-it-bleed_-2113898081.html<br>http://www.daytrotter.com/#!/video/the-rolling-stones/20040123-7762/-2113898081<br>https://www.youtube.com/watch?v=GnCR11Djayc |
| ABKCO Music, Inc. | Let It Bleed | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011468-7762.html<br>http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-19-1981.html |
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011454-7762.html<br>http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-05-1981.html |
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011455-7762.html<br>http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-06-1981.html |
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011456-7762.html<br>http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-07-1981.html |
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011457-7762.html<br>http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-23-1981.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011458-7762.html<br>http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-24-1981.html |
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011459-7762.html<br>http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-25-1981.html |
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/the-rolling-stones/silverdome-november-30-1981.html |
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/silverdome-december-01-1981.html |
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011464-7762.html<br>http://www.concertvault.com/#the-rolling-stones/superdome-december-05-1981.html |
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011465-7762.html<br>http://www.concertvault.com/#the-rolling-stones/capital-centre-december-08-1981.html |
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011466-7762.html<br>http://www.concertvault.com/#the-rolling-stones/sun-devil-stadium-december-13-1981.html |
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-18-1981.html<br>http://www.musicvault.com/the-rolling-stones/video/lets-spend-the-night-together_-1815462167.html<br>http://www.daytrotter.com/#!/video/the-rolling-stones/20040123-7762/-1815462167<br>https://www.youtube.com/watch?v=HU6QhYm1P4E |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Let's Spend The Night Together | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011468-7762.html http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-19-1981.html |
| ABKCO Music, Inc. | Rip This Joint/Jumpin Jack Flash/Street Fighting Man | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/forest-national-october-17-1973.html |
| ABKCO Music, Inc. | Sympathy for the Devil | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011469-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/cne-stadium-september-03-1989.html |
| ABKCO Music, Inc. | Sympathy for the Devil | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011471-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/stade-olympique-december-13-1989.html |
| ABKCO Music, Inc. | Sympathy for the Devil | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011472-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/stade-olympique-december-14-1989.html |
| ABKCO Music, Inc. | Sympathy for the Devil | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20057006-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/boardwalk-hall-december-19-1989-set-2.html |
| ABKCO Music, Inc. | Sympathy for the Devil | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011474-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/korakuen-dome-february-27-1990.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Sympathy for the Devil | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011548-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/tampa-stadium-november-22-1994.html |
| ABKCO Music, Inc. | Sympathy for the Devil | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011550-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/sun-life-stadium-november-25-1994.html |
| ABKCO Music, Inc. | Sympathy for the Devil | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011476-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/downsview-park-july-30-2003.html |
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011454-7762.html http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-05-1981.html |
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011455-7762.html http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-06-1981.html |
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011456-7762.html http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-07-1981.html |
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011457-7762.html http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-23-1981.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011458-7762.html http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-24-1981.html |
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011459-7762.html http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-25-1981.html |
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/silverdome-november-30-1981.html |
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/silverdome-december-01-1981.html |
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011464-7762.html http://www.concertvault.com/#the-rolling-stones/superdome-december-05-1981.html |
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011465-7762.html http://www.concertvault.com/#the-rolling-stones/capital-centre-december-08-1981.html |
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011466-7762.html http://www.concertvault.com/#the-rolling-stones/sun-devil-stadium-december-13-1981.html |
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-18-1981.html http://www.musicvault.com/the-rolling-stones/video/under-my-thumb_1563043075.html http://www.daytrotter.com/#!/video/the-rolling-stones/20040123-7762/1563043075 https://www.youtube.com/watch?v=OwoEDqzUGho |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | Under My Thumb | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/20011468-7762.html http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-19-1981.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/forest-national-october-17-1973.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/20011454-7762.html http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-05-1981.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011455-7762.html http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-06-1981.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011456-7762.html http://www.concertvault.com/#the-rolling-stones/meadowlands-arena-november-07-1981.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011457-7762.html http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-23-1981.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011458-7762.html http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-24-1981.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011459-7762.html http://www.concertvault.com/#the-rolling-stones/rosemont-horizon-november-25-1981.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/silverdome-november-30-1981.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/silverdome-december-01-1981.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011464-7762.html http://www.concertvault.com/#the-rolling-stones/superdome-december-05-1981.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011465-7762.html http://www.concertvault.com/#the-rolling-stones/capital-centre-december-08-1981.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011466-7762.html http://www.concertvault.com/#the-rolling-stones/sun-devil-stadium-december-13-1981.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-18-1981.html http://www.musicvault.com/the-rolling-stones/video/you-cant-always-get-what-you-want_-736478476.html http://www.daytrotter.com/#!/video/the-rolling-stones/20040123-7762/-736478476 https://www.youtube.com/watch?v=4Tj-7USYLIQ |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011468-7762.html http://www.concertvault.com/#the-rolling-stones/hampton-coliseum-december-19-1981.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011469-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166644545545792#the-rolling-stones/cne-stadium-september-03-1989.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011471-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/stade-olympique-december-13-1989.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011472-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/stade-olympique-december-14-1989.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011474-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/korakuen-dome-february-27-1990.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011476-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/downsview-park-july-30-2003.html |
| ABKCO Music, Inc. | You Can't Always Get What You Want | Mick Jagger, Keith Richards | The Rolling Stones | http://www.wolfgangsvault.com/the-rolling-stones/downloads/download/20011476-7762.html http://www.concertvault.com/search.html?t=The+Rolling+Stones&tb=0&_suid=14273953501780756166445545792#the-rolling-stones/downsview-park-july-30-2003.html |
| ABKCO Music, Inc. / Peermusic III, Ltd. | [full concert, including Jumpin' Jack Flash and Georgia on My Mind] | Hoagy Carmichael, Stuart Gorrell / Mick Jagger, Keith Richards | Billy Preston | http://www.wolfgangsvault.com/billy-preston/downloads/download/20057020-707.html http://www.concertvault.com/#billy-preston/tramps-february-02-1996-set-2.html |
| Colgems-EMI Music Inc. | I Feel The Earth Move | Carole King | Carole King | http://www.wolfgangsvault.com/carole-king/downloads/download/20011115-1113.html http://www.concertvault.com/#carole-king/eastman-theatre-september-12-1993.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Colgems-EMI Music Inc. | It's Too Late | Carole King | Carole King | http://www.wolfgangsvault.com/carole-king/downloads/download/20011115-1113.html http://www.concertvault.com/performers/#/carole-king/eastman-theatre-september-12-1993.html |
| Colgems-EMI Music Inc. | So Far Away | Carole King | Carole King | http://www.wolfgangsvault.com/carole-king/downloads/download/20011115-1113.html http://www.concertvault.com/#carole-king/eastman-theatre-september-12-1993.html |
| Colgems-EMI Music Inc. | Tomorrow People | David Nesta Marley | Ziggy Marley & The Melody Makers | http://www.concertvault.com/ziggy-marley-and-the-melody-makers/video/tomorrow-people_1005355.html http://www.musicvault.com/ziggy-marley-and-the-melody-makers/video/tomorrow-people_1005355.html http://www.daytrotter.com/#!/video/ziggy-marley-and-the-melody-makers/17369-8692/1005355 https://www.youtube.com/watch?v=bbZIDpLe3jI |
| EMI Algee Music Corp. | Tennessee Whiskey | Linda Hargrove, Dean Dillon | David Allen Coe | http://www.concertvault.com/david-allan-coe/memorial-stadium-bonifay-january-21-1984.html |
| EMI APRIL Music Inc. | To All The Girls I've Love Before | Albert Hammond | Willie Nelson | http://www.wolfgangsvault.com/willie-nelson/downloads/download/20022256-8570.html http://www.concertvault.com/#willie-nelson/tramps-march-11-1998.html |
| EMI APRIL Music Inc. | Talking In Your Sleep | Foreverandever Music | The Romantics | http://www.concertvault.com/#the-romantics/daddys-october-30-1983.html |
| EMI April Music Inc., EMI Blackwood Music Inc. | Sweet Baby James | James Taylor | James Taylor | http://www.wolfgangsvault.com/james-taylor/downloads/download/45270-3152.html http://www.concertvault.com/#james-taylor/berkeley-community-theatre-october-22-1970.html |
| EMI April Music Inc., EMI Blackwood Music Inc. | Fire & Rain | James Taylor | James Taylor | http://www.concertvault.com/#james-taylor/carnegie-hall-may-26-1974.html |
| EMI April Music Inc., EMI Blackwood Music Inc. | Fire & Rain | James Taylor | John Denver | http://www.wolfgangsvault.com/john-denver/music/vinyl-12-new/ZZZ012322.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| EMI Blackwood Music Inc. | Chapel of Love | Ellie Greenwich, Jeff Barry, Phil Spector | The Forester Sisters | http://www.concertvault.com/the-forester-sisters/knoxville-september-12-1986-early.html |
| EMI Blackwood Music Inc. | My Boyfriend's Back | Robert Feldman, Jerry Goldstein, Richard Gottehrer | The Forester Sisters | http://www.concertvault.com/the-forester-sisters/knoxville-september-12-1986-early.html |
| EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music | Oye Como Va | Puente, Tito | Carlos Santana | http://www.concertvault.com/santana/tanglewood-august-18-1970.html |
| EMI Consortium Music Publishing, Inc. d/b/a EMI Full Keel Music | Oye Como Va | Puente, Tito | Carlos Santana | http://www.concertvault.com/santana/video/oye-como-va_1008800.html<br>http://www.musicvault.com/santana/video/oye-como-va_1008800.html<br>http://www.daytrotter.com/#!/video/santana/20040029-6254/1008800<br>https://www.youtube.com/watch?v=RAB70rFcKSs |
| EMI Consortium Songs, Inc. d/b/a EMI Longitude Music | Melissa | Allman, Gregg, Alaimo, Stephen Charles | The Allman Brothers Band | http://www.concertvault.com/performers/#/the-allman-brothers-band/video/melissa_1010874.html<br>http://www.daytrotter.com/#!/video/the-allman-brothers-band/111028-7096/1010874<br>https://www.youtube.com/watch?v=J89hCgHNj8o |
| EMI Consortium Songs, Inc. d/b/a EMI Longitude Music | Louie Louie | Berry, Richard | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html<br>http://www.concertvault.com/performers/#/playlists/rem-1984/playlist-927504.html |
| EMI Consortium Songs, Inc. d/b/a EMI Longitude Music | Mony Mony | Bloom, Bobby; James, Tommy; Rosenblatt, Richard; Gent | Billy Idol | http://www.concertvault.com/performers/#/billy-idol/malibu-night-club-april-29-1982.html |
| EMI Consortium Songs, Inc. d/b/a EMI Longitude Music | Crimson and Clover | James, Tommy/Lucia, Peter | Tommy James and the Shondells | http://www.concertvault.com/search.html?t=Joan+Jett+%26+The+Blackhearts&tb=0#joan-jett-and-the-blackhearts/ritz-december-31-1981.html |

23

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| EMI Consortium Songs, Inc. d/b/a EMI Longitude Music | A Good Hearted Woman | Waylon Jennings, Willie Nelson | Waylon Jenning | http://www.wolfgangsvault.com/waylon-jennings/downloads/download/20053101-8478.html http://www.concertvault.com/search.html?t=Waylon+Jennings&tb=0#waylon-jennings/albany-palace-theatre-june-10-1983.html |
| EMI Consortium Songs, Inc. d/b/a EMI Longitude Music | Angel Flying Too Close to the Ground | Willie Nelson | Willie Nelson | http://www.concertvault.com/search.html?t=Willie+Nelson&tb=0#willie-nelson/video/angel-flying-to-close-to-the-ground_1010358.html  http://www.daytrotter.com/#!/video/willie-nelson/110099-8570/1010358 https://www.youtube.com/watch?v=PshM1rPG_00 |
| EMI Consortium Songs, Inc. d/b/a EMI Longitude Music | Me and Paul | Willie Nelson | Willie Nelson | http://www.concertvault.com/performers/#/willie-nelson/video/me-and-paul_1010354.html https://www.youtube.com/watch?v=p16ALXVH_SM |
| EMI Consortium Songs, Inc. d/b/a EMI Longitude Music | On the Road Again | Willie Nelson | Willie Nelson | http://www.wolfgangsvault.com/willie-nelson/downloads/download/20022256-8570.html http://www.concertvault.com/performers/#/willie-nelson/tramps-march-11-1998.html |
| EMI Feist Catalog Inc. | Over The Rainbow | Harold Arlen, E.Y. Harburg | Tony Bennett | http://www.concertvault.com/tony-bennett/newport-jazz-festival-august-10-2002.html |
| EMI Feist Catalog Inc. | Over The Rainbow | Harold Arlen, E.Y. Harburg | Tony Bennett | http://www.concertvault.com/tony-bennett/video/somewhere-over-the-rainbow_2146595808.html http://www.musicvault.com/tony-bennett/video/somewhere-over-the-rainbow_2146595808.html http://www.daytrotter.com/#!/video/tony-bennett/20054617-8151/2146595808 https://www.youtube.com/watch?v=sKh_Ee_lBI8 |
| EMI Feist Catalog, Inc. | I'm A Ding Dong Daddy | Mick Jagger, Keith Richards | Sentimental Journey | http://www.wolfgangsvault.com/sentimental-journey/downloads/download/20011484-3738587.html http://www.concertvault.com/sentimental-journey/unknown-january-31-1984.html |
| EMI Robbins Catalog, Inc. | Blue Moon | Richard Rodgers, Lorenz Hart | Sha Na Na | http://www.concertvault.com/sha-na-na/winterland-april-21-1973.html |

24

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| EMI Robbins Catalog, Inc. | Blue Moon | Richard Rodgers, Lorenz Hart | Sha Na Na | http://www.concertvault.com/sha-na-na/video/blue-moon_-48302152.html<br>http://www.musicvault.com/sha-na-na/video/blue-moon_-48302152.html<br>https://www.youtube.com/watch?v=-hFtidnPH9w |
| EMI Robbins Catalog, Inc. | Try A Little Tenderness | Wood, Jimmy Campbell, Reg Connelly | Oliver and the Rockets | http://www.concertvault.com/oliver-and-the-rockets/beauregard-square-april-25-1970.html |
| EMI Unart Catalog Inc. | Chicken Shack Boogie | Amos Milburn, Lola Cullum aka Anne Cullum | Canned Heat | http://www.wolfgangsvault.com/canned-heat/downloads/download/20011526-1083.html<br>http://www.concertvault.com/canned-heat/felt-forum-august-25-1979.html |
| EMI Unart Catalog Inc. | Come On | Earl King | Stevie Ray Vaughan | http://www.musicvault.com/stevie-ray-vaughan/video/come-on-pt-iii_2146596196.html<br>http://www.daytrotter.com/#!/video/stevie-ray-vaughan/110183-6807/2146596196 |
| EMI Unart Catalog Inc. | Come On | Earl King | Stevie Ray Vaughan | http://www.concertvault.com/stevie-ray-vaughan/video/come-on-pt-iii_2146596196.html<br>http://www.musicvault.com/stevie-ray-vaughan/video/come-on-pt-iii_2146596196.html<br>https://www.youtube.com/watch?v=aOYoM1mEL0Q |
| Imagem Music LLC | My Funny Valentine | Richard Rodgers and Lorenz Hart | Gabrielle Goodman (performed during Roberta Flack set) | http://www.concertvault.com/#roberta-flack/newport-jazz-festival-august-16-1992.html |
| Imagem Music LLC | My Funny Valentine | Richard Rodgers and Lorenz Hart | Gabrielle Goodman (performed during Roberta Flack set) | http://www.concertvault.com/#roberta-flack/video/killing-me-softly-with-his-song_1011611.html<br>http://www.musicvault.com/roberta-flack/video/my-funny-valentine_1011618.html<br>http://www.daytrotter.com/#!/video/roberta-flack/100670-5997/1011618<br>https://www.youtube.com/watch?v=eoLXUPro-PU |
| Imagem Music LLC | My Funny Valentine | Richard Rodgers and Lorenz Hart | Chris Botti | http://www.concertvault.com/#chris-botti/newport-jazz-festival-august-13-2006.html |

25

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Imagem Music LLC | My Funny Valentine | Richard Rodgers and Lorenz Hart | Chris Botti | http://www.concertvault.com/#chris-botti/video/my-funny-valentine_1011218.html<br>http://www.musicvault.com/chris-botti/video/my-funny-valentine_1011218.html<br>http://www.daytrotter.com/#!/video/chris-botti/100779-1245/1011218<br>https://www.youtube.com/watch?v=4mu8xLNwyM8 |
| Imagem Music LLC | Where or When (performed by Judy Collins) | Richard Rodgers and Lorenz Hart | Judy Collins | http://www.concertvault.com/judy-collins/capitol-theatre-march-10-1979.html |
| Imagem Music LLC | Where or When (performed by Judy Collins) | Richard Rodgers and Lorenz Hart | Judy Collins | http://www.concertvault.com/judy-collins/video/where-or-when_1007473.html<br>http://www.musicvault.com/judy-collins/video/where-or-when_1007473.html<br>http://www.daytrotter.com/#!/video/judy-collins/110385-3666/1007473<br>https://www.youtube.com/watch?v=XRpp9zlKQVE |
| Imagem Music LLC | Edelweiss | Rodgers and Hammerstein II | Julie Andrews | http://www.concertvault.com/#julie-andrews/nhk-hall-february-17-1995.html |
| Imagem Music LLC | Edelweiss | Rodgers and Hammerstein II | Julie Andrews | http://www.concertvault.com/#julie-andrews/video/edelweiss_1010762.html<br>http://www.musicvault.com/julie-andrews/video/edelweiss_1010762.html<br>http://www.daytrotter.com/#!/video/julie-andrews/111019-3738658/1010762<br>https://www.youtube.com/watch?v=G9u6NDCT3co<br>http://www.concertvault.com/julie-andrews/video/the-sound-of-music_1010752.html<br>http://www.daytrotter.com/#!/video/julie-andrews/111019-3738658/1010752<br>https://www.youtube.com/watch?v=x5l-vdEwjDo |
| Imagem Music LLC | I Have Dreamed | Rodgers and Hammerstein II | Julie Andrews | http://www.concertvault.com/#julie-andrews/nhk-hall-february-17-1995.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Imagem Music LLC | I Have Dreamed | Rodgers and Hammerstein II | Julie Andrews | http://www.concertvault.com/#julie-andrews/video/i-have-dreamed_1010754.html<br>http://www.musicvault.com/julie-andrews/video/i-have-dreamed_1010754.html<br>http://www.daytrotter.com/#!/video/julie-andrews/111019-3738658/1010754<br>https://www.youtube.com/watch?v=hcX4DQddiDw |
| Imagem Music LLC | My Favorite Things | Rodgers and Hammerstein II | Julie Andrews | http://www.concertvault.com/#julie-andrews/nhk-hall-february-17-1995.html |
| Imagem Music LLC | My Favorite Things | Rodgers and Hammerstein II | Julie Andrews | http://www.concertvault.com/#julie-andrews/video/my-favorite-things_1010757.html<br>http://www.musicvault.com/julie-andrews/video/my-favorite-things_1010757.html<br>http://www.daytrotter.com/#!/video/julie-andrews/111019-3738658/1010757<br>https://www.youtube.com/watch?v=X3DV9CNLxjc |
| Imagem Music LLC | Rodgers and Hammerstein Medley | Rodgers and Hammerstein II | Julie Andrews | http://www.concertvault.com/#julie-andrews/video/rodgers-and-hammerstein-medley_1010760.html<br>http://www.concertvault.com/#julie-andrews/nhk-hall-february-17-1995.html<br>http://www.musicvault.com/julie-andrews/video/rodgers-and-hammerstein-medley_1010760.html<br>http://www.daytrotter.com/#!/video/julie-andrews/111019-3738658/1010760<br>https://www.youtube.com/watch?v=T48fqNtRt6o |
| Jobete Music Co., Inc. | I Second That Emotion | William Robinson, Al Cleveland | Smokey Robinson | http://www.concertvault.com/scandal/metron-february-20-1983.html |
| Jobete Music Co., Inc.<br>Stone Agate Music (A Division of Jobete Music Co., Inc.) | Dancing In The Streets | William "Mickey", Stevenson, Marvin Gaye, Ivy Jo Hunter | Grateful Dead | http://www.concertvault.com/grateful-dead/capitol-theatre-april-26-1977.html |

27

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|-----------|-----------|-----------|--------------------------|------------------|
| Jobete Music Co., Inc. Stone Agate Music (A Division of Jobete Music Co., Inc.) | Dancing In The Streets | William "Mickey", Stevenson, Marvin Gaye, Ivy Jo Hunter | Grateful Dead | http://www.concertvault.com/grateful-dead/video/dancing-in-the-street_100752.html<br>http://www.musicvault.com/grateful-dead/video/dancing-in-the-street_100752.html<br>http://www.daytrotter.com/#!/video/grateful-dead/110310-7413/100752<br>https://www.youtube.com/watch?v=4xKkfb5ABsc |
| Peer International Corporation | Besame Mucho | Consuelo Velasquez | Neville Brothers | ttp://www.concertvault.com/the-neville-brothers/marthas-vineyard-festival-august-10-2008.html |
| Peer International Corporation | Besame Mucho | Consuelo Velasquez | Neville Brothers | ttp://www.concertvault.com/the-neville-brothers/video/besame-mucho_2146595884.html<br>http://www.musicvault.com/the-neville-brothers/video/besame-mucho_2146595884.html<br>http://www.daytrotter.com/#!/video/the-neville-brothers/20054634-7628/2146595884<br>https://www.youtube.com/watch?v=ZAAG9QIPheE |
| Peer International Corporation | Born to Lose | Frankie Brown a/k/a Ted Daffin | Everly Brothers and Ike Everly | http://www.concertvault.com/everly-brothers-and-ike-everly/newport-folk-festival-july-19-1969.html |
| Peer International Corporation | You Are My Sunshine | Jimmie Davis | Mose Allison | http://www.wolfgangsvault.com/mose-allison/downloads/download/20054133-4893.html<br>http://www.concertvault.com/mose-allison/great-american-music-hall-may-22-1976-set-1.html |
| Peer International Corporation | Walk Like an Egyptian | Liam Sternberg | The Bangles | http://www.wolfgangsvault.com/the-bangles/downloads/download/20011035-7130.html<br>http://www.concertvault.com/green-day/woodstock-94-august-14-1994.html#/the-bangles/syria-mosque-october-29-1986.html |
| Peermusic III, Ltd. | Old Time Rock & Roll | George Jackson, Thomas Earl Jones III | Bob Seger and The Silver Bullet Band | http://www.wolfgangsvault.com/bob-seger-and-the-silver-bullet-band/downloads/download/20011070-836.html<br>http://www.concertvault.com/performers/#/bob-seger-and-the-silver-bullet-band/cobo-arena-june-15-1980.html |
| Peermusic III, Ltd. | Georgia On My Mind | Hoagy Carmichael, Stuart Gorrell | Ray Charles | http://www.concertvault.com/ray-charles/moulin-rouge-november-29-1965.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Peermusic III, Ltd. | Georgia On My Mind | Hoagy Carmichael, Stuart Gorrell | Ray Charles | http://www.musicvault.com/ray-charles/video/georgia-on-my-mind_1010790.html<br>https://www.youtube.com/watch?v=HgF5FDsQW7k |
| Peermusic III, Ltd. | Georgia On My Mind | Hoagy Carmichael, Stuart Gorrell | Ray Charles | http://www.concertvault.com/#playlists/hoagi-carlmichael/playlist-788136.html<br>http://www.musicvault.com/ray-charles/video/georgia-on-my-mind_1010790.html |
| Peermusic III, Ltd. | Georgia On My Mind | Hoagy Carmichael, Stuart Gorrell | Ray Charles | http://www.concertvault.com/ray-charles/video/georgia-on-my-mind_1010790.html<br>http://www.musicvault.com/ray-charles/video/georgia-on-my-mind_1010790.html<br>http://www.daytrotter.com/#!/video/ray-charles/111023-5750/1010790<br>https://www.youtube.com/watch?v=HgF5FDsQW7k |
| Screen-Gems-EMI Music Inc. | The Loco Motion | Carole King | Carole King | http://www.wolfgangsvault.com/carole-king/downloads/download/20011115-1113.html<br>http://www.concertvault.com/#carole-king/eastman-theatre-september-12-1993.html |
| Screen-Gems-EMI Music Inc. | One Fine Day | Carole King, Gerry Goffin | Carole King | http://www.wolfgangsvault.com/carole-king/downloads/download/20011116-1113.html<br>http://www.concertvault.com/performers/#/carole-king/proctors-theatre-september-14-1993.html |
| Screen-Gems-EMI Music Inc. | Up On The Roof | Carole King, Gerry Goffin | Carole King | http://www.wolfgangsvault.com/carole-king/downloads/download/20011115-1113.html<br>http://www.concertvault.com/#carole-king/eastman-theatre-september-12-1993.html |
| Screen-Gems-EMI Music Inc. | You Make Me Feel Like A Natural Woman | Carole King, Gerry Goffin, Jerry Wexler | Carole King | http://www.wolfgangsvault.com/carole-king/downloads/download/20011115-1113.html<br>http://www.concertvault.com/#carole-king/eastman-theatre-september-12-1993.html |
| Screen-Gems-EMI Music Inc. | We Gotta Get Outta This Place | Cynthia Weil, Barry Mann | The Animals | http://www.concertvault.com/#the-animals/mid-hudson-civic-center-september-07-1983-set-2.html |
| Screen-Gems-EMI Music Inc. | Daydream Believer | John Stewart | The Monkees | http://www.concertvault.com/the-monkees/sun-theater-august-31-2001.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Screen-Gems-EMI Music Inc. | Daydream Believer | John Stewart | The Monkees | http://www.wolfgangsvault.com/the-monkees/downloads/download/20052453-7602.html<br> http://www.musicvault.com/the-monkees/video/daydream-believer_1002068.html |
| Screen-Gems-EMI Music Inc. | Daydream Believer | John Stewart | The Monkees | http://www.musicvault.com/the-monkees/video/daydream-believer_1002068.html<br>http://www.daytrotter.com/#!/video/the-monkees/20054378-7602/1002068<br>https://www.youtube.com/watch?v=TevJG-BHkGc |
| Screen-Gems-EMI Music Inc. | Daydream Believer | John Stewart | The Monkees | http://www.concertvault.com/the-monkees/video/daydream-believer_1002068.html<br>http://www.musicvault.com/the-monkees/video/daydream-believer_1002068.html<br>https://www.youtube.com/watch?v=-2ZA5uRJ6-Y |
| Screen-Gems-EMI Music Inc.<br>EMI Blackwood Music Inc. | You've Lost That Lovin' Feeling | Barry Mann, Cynthia Weil, Phil Spector | Genesis | http://www.concertvault.com/genesis/los-angeles-forum-october-16-1986.html |
| Songs of Peer, Ltd. | Stardust | Hoagy Carmichael | Mel Torme | http://www.concertvault.com/mel-torme-and-george-shearing/video/stardust-incomplete_1011279.html<br>http://www.musicvault.com/mel-torme-and-george-shearing/video/stardust-incomplete_1011279.html<br>http://www.daytrotter.com/#!/video/mel-torme-and-george-shearing/111032-50751/1011279<br>https://www.youtube.com/watch?v=1SzmdLTcYrk |
| Songs of Peer, Ltd. Peermusic, Ltd. | I Can't Cry Hard Enough | David Williams, Marvin Etzioni | Victoria Williams | http://www.wolfgangsvault.com/victoria-williams/downloads/download/20022042-8392.html<br>http://www.concertvault.com/victoria-williams/tramps-december-08-1994.html |
| Songs of Peer, Ltd.Peermusic, Ltd. | I Can't Cry Hard Enough | David Williams, Marvin Etzioni | Victoria Williams | http://www.concertvault.com/victoria-williams/tramps-december-08-1994.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Flame/Now and Then | Lewis, Richard / Ireland, Elliot / Rizzo, Alessandro; | Pete Townshend | http://www.concertvault.com/pete-townshend/video/flame-demo-version-now-and-then_101471.html<br>http://www.musicvault.com/pete-townshend/video/flame-demo-version-now-and-then_101471.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101471<br>https://www.youtube.com/watch?v=JocxTlB9Zxk |
| Spirit Catalog Holdings S.A.R.L. | 1921 | Pete Townshend | The Who | http://www.concertvault.com/the-who/fillmore-east-october-22-1969.html |
| Spirit Catalog Holdings S.A.R.L. | 1921 | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | 1921 | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html<br>http://www.musicvault.com/the-who/video/1921_526830262.html<br>http://www.daytrotter.com/#!/video/the-who/20040070-7962/526830262<br>https://www.youtube.com/watch?v=OB5fHOeflcA |
| Spirit Catalog Holdings S.A.R.L. | 5:15 | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/5-15_1009052.html<br>http://www.musicvault.com/the-who/video/5-15_1009052.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009052<br>https://www.youtube.com/watch?v=DgUwSMivpgo |
| Spirit Catalog Holdings S.A.R.L. | 5:15 | Pete Townshend | The Who | http://www.concertvault.com/the-who/spectrum-december-04-1973.ht |
| Spirit Catalog Holdings S.A.R.L. | 5:15 | Pete Townshend | The Who | http://www.concertvault.com/the-who/capital-centre-largo-december-06-1973.html |
| Spirit Catalog Holdings S.A.R.L. | 5:15 | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html<br>http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | 5:15 | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html<br>http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |

31

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | 5:15 | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |
| Spirit Catalog Holdings S.A.R.L. | 5:15 | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | 5:15 | Pete Townshend | Roger Daltrey | http://www.concertvault.com/roger-daltrey/constitution-hall-december-04-1985.html |
| Spirit Catalog Holdings S.A.R.L. | 5:15 | Pete Townshend | Roger Daltrey | http://www.concertvault.com/roger-daltrey/tower-theater-december-05-1985.html |
| Spirit Catalog Holdings S.A.R.L. | 5:15 | Pete Townshend | Roger Daltrey | http://www.concertvault.com/roger-daltrey/orpheum-theatre-december-08-1985.html |
| Spirit Catalog Holdings S.A.R.L. | 5:15 | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | A Little is Enough | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/brixton-academy-november-02-1985.html |
| Spirit Catalog Holdings S.A.R.L. | A Little Is Enough | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/a-little-is-enough_101482.html http://www.musicvault.com/pete-townshend/video/a-little-is-enough_101482.html http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101482 https://www.youtube.com/watch?v=zoUKK7susXk |
| Spirit Catalog Holdings S.A.R.L. | A Man is a Man | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Acid Queen | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | After The Fire | Pete Townshend | Roger Daltrey | http://www.concertvault.com/roger-daltrey/constitution-hall-december-04-1985.html |
| Spirit Catalog Holdings S.A.R.L. | After The Fire | Pete Townshend | Roger Daltrey | http://www.concertvault.com/roger-daltrey/tower-theater-december-05-1985.html |
| Spirit Catalog Holdings S.A.R.L. | After The Fire | Pete Townshend | Roger Daltrey | http://www.concertvault.com/roger-daltrey/orpheum-theatre-december-08-1985.html |
| Spirit Catalog Holdings S.A.R.L. | Amazing Journey | Pete Townshend | The Who | http://www.concertvault.com/the-who/fillmore-east-october-22-1969.html |
| Spirit Catalog Holdings S.A.R.L. | Amazing Journey | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Amazing Journey | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html http://www.musicvault.com/the-who/video/amazing-journey_2125538815.html http://www.daytrotter.com/#!/video/the-who/20040070-7962/2125538815 https://www.youtube.com/watch?v=zqhoy98HldA |
| Spirit Catalog Holdings S.A.R.L. | Amazing Journey | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | Athena | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Baba O'Riley | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Baba O'Riley | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Baba O'Riley | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Baba O'Riley | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Baba O'Riley | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Baba O'Riley | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | Behind Blue Eyes | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Behind Blue Eyes | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Behind Blue Eyes | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Behind Blue Eyes | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Behind Blue Eyes | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |

34

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Behind Blue Eyes | Pete Townshend | Roger Daltrey | http://www.concertvault.com/roger-daltrey/constitution-hall-december-04-1985.html |
| Spirit Catalog Holdings S.A.R.L. | Behind Blue Eyes | Pete Townshend | Roger Daltrey | http://www.concertvault.com/roger-daltrey/tower-theater-december-05-1985.html |
| Spirit Catalog Holdings S.A.R.L. | Behind Blue Eyes | Pete Townshend | Roger Daltrey | tp://www.concertvault.com/roger-daltrey/orpheum-theatre-december-08-1985.html |
| Spirit Catalog Holdings S.A.R.L. | Behind Blue Eyes | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/behind-blue-eyes_101458.html<br>http://www.musicvault.com/pete-townshend/video/behind-blue-eyes_101458.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101458<br>https://www.youtube.com/watch?v=xyEwG_zp5AI |
| Spirit Catalog Holdings S.A.R.L. | Bell Boy | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Bell Boy | Pete Townshend | The Who | tp://www.concertvault.com/the-who/video/bell-boy_1009058.html<br>http://www.musicvault.com/the-who/video/bell-boy_1009058.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009058<br>https://www.youtube.com/watch?v=OIJu_A4Jwi8 |
| Spirit Catalog Holdings S.A.R.L. | Bell Boy | Pete Townshend | The Who | http://www.concertvault.com/the-who/spectrum-december-04-1973.html |
| Spirit Catalog Holdings S.A.R.L. | Bell Boy | Pete Townshend | The Who | tp://www.concertvault.com/the-who/capital-centre-largo-december-06-1973.html |
| Spirit Catalog Holdings S.A.R.L. | Christmas | Pete Townshend | The Who | http://www.concertvault.com/the-who/fillmore-east-october-22-1969.html |
| Spirit Catalog Holdings S.A.R.L. | Christmas | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Christmas | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html<br>http://www.musicvault.com/the-who/video/christmas_-827473374.html<br>http://www.daytrotter.com/#!/video/the-who/20040070-7962/-827473374<br>https://www.youtube.com/watch?v=Ut3UFFcDoro |
| Spirit Catalog Holdings S.A.R.L. | Cook's County | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011555-7962.html<br>http://www.concertvault.com/the-who/capital-centre-september-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Cry If You Want | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011555-7962.html<br>http://www.concertvault.com/the-who/capital-centre-september-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Cry If You Want | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html<br>http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Cry If You Want | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html<br>http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Cry If You Want | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html<br>http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Cry If You Want | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Do you think it's alright? | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Doctor Jimmy | Pete Townshend | The Who | http://www.concertvault.com/the-who/spectrum-december-04-1973.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Doctor Jimmy | Pete Townshend | The Who | http://www.concertvault.com/the-who/capital-centre-largo-december-06-1973.html |
| Spirit Catalog Holdings S.A.R.L. | Doctor Jimmy | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html<br>http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Doctor Jimmy | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Don't Try To Make Me Real | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/dont-try-to-make-me-real_101474.html<br>http://www.musicvault.com/pete-townshend/video/dont-try-to-make-me-real_101474.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101474<br>https://www.youtube.com/watch?v=H1Dnr0l68kY |
| Spirit Catalog Holdings S.A.R.L. | Dr. Jimmy | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/dr-jimmy_1009060.html<br>http://www.musicvault.com/the-who/video/dr-jimmy_1009060.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009060<br>https://www.youtube.com/watch?v=0R0YlOndWQ8 |
| Spirit Catalog Holdings S.A.R.L. | Drowned | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Drowned | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/drowned_1009056.html<br>http://www.musicvault.com/the-who/video/drowned_1009056.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009056<br>https://www.youtube.com/watch?v=1VOG1AhNyuU |
| Spirit Catalog Holdings S.A.R.L. | Drowned | Pete Townshend | The Who | http://www.concertvault.com/the-who/spectrum-december-04-1973.html |
| Spirit Catalog Holdings S.A.R.L. | Drowned | Pete Townshend | The Who | http://www.concertvault.com/the-who/capital-centre-largo-december-06-1973.html |

37

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Drowned | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html<br>http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Drowned | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html<br>http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Drowned | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html<br>http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Drowned | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Early Morning Dreams | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/early-morning-dreams_101467.html<br>http://www.musicvault.com/pete-townshend/video/early-morning-dreams_101467.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101467<br>https://www.youtube.com/watch?v=j3FFZaiNQL8 |
| Spirit Catalog Holdings S.A.R.L. | Eminence Front | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011555-7962.html<br>http://www.concertvault.com/the-who/capital-centre-september-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Eminence Front | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html<br>http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Eminence Front | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html<br>http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Eminence Front | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html<br>http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Eminence Front | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html<br>http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Eminence Front | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Eminence Front | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html<br>http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | Eminence Front | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html<br>http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | Eminence Front | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/eminence-front_101461.html<br>http://www.musicvault.com/pete-townshend/video/eminence-front_101461.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101461<br>https://www.youtube.com/watch?v=qKdzf3yAS1w |
| Spirit Catalog Holdings S.A.R.L. | Eminence Front | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | English Boy | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/english-boy_101463.html<br>http://www.musicvault.com/pete-townshend/video/english-boy_101463.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101463<br>https://www.youtube.com/watch?v=9WLmB26TEYk |

39

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | English Boy | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | English Boy (Reprise) | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/english-boy-reprise_101480.html<br>http://www.musicvault.com/pete-townshend/video/english-boy-reprise_101480.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101480<br>https://www.youtube.com/watch?v=KfNl7k-yYro |
| Spirit Catalog Holdings S.A.R.L. | English Boy (Reprise) | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | Face The Face | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/brixton-academy-november-02-1985.html |
| Spirit Catalog Holdings S.A.R.L. | Face the Face | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html<br>http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | Face the Face | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/face-the-face_101484.html<br>http://www.musicvault.com/pete-townshend/video/face-the-face_101484.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101484<br>https://www.youtube.com/watch?v=8v66oRQItKo |
| Spirit Catalog Holdings S.A.R.L. | Face The Face | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | Fake It | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/fake-it_101477.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101477<br>https://www.youtube.com/watch?v=YPaRDdXHFMI |
| Spirit Catalog Holdings S.A.R.L. | Fake It | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |

40

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Give Blood | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/brixton-academy-november-02-1985.html |
| Spirit Catalog Holdings S.A.R.L. | Go To The Mirror! | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Helpless Dancer | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Helpless Dancer | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/helpless-dancer_1009050.html<br>http://www.musicvault.com/the-who/video/helpless-dancer_1009050.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009050<br>https://www.youtube.com/watch?v=iL0BTk6wxEQ |
| Spirit Catalog Holdings S.A.R.L. | I Am Afraid | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/i-am-afraid_101472.html<br>http://www.musicvault.com/pete-townshend/video/i-am-afraid_101472.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101472<br>https://www.youtube.com/watch?v=EB7dW2M5ywM |
| Spirit Catalog Holdings S.A.R.L. | I Am Afraid | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | I Am The Sea | Pete Townshend | The Who | http://www.concertvault.com/the-who/spectrum-december-04-1973.html |
| Spirit Catalog Holdings S.A.R.L. | I Don't Even Know Myself | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html<br>http://www.musicvault.com/the-who/video/i-dont-even-know-myself_-380234547.html<br>http://www.daytrotter.com/#!/video/the-who/20040070-7962/-380234547<br>https://www.youtube.com/watch?v=tClpwzr5UoM |
| Spirit Catalog Holdings S.A.R.L. | I Don't Even Know Myself (Introduction) | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |

41

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | I Want That Thing | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/i-want-that-thing_101468.html<br>http://www.musicvault.com/pete-townshend/video/i-want-that-thing_101468.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101468<br>https://www.youtube.com/watch?v=OKULqobapmg |
| Spirit Catalog Holdings S.A.R.L. | I Want That Thing | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | I'm Free | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | I'm One | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/im-one_1009049.html<br>http://www.musicvault.com/the-who/video/im-one_1009049.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009049<br>https://www.youtube.com/watch?v=TqS8cVlFwlA |
| Spirit Catalog Holdings S.A.R.L. | I'm One | Pete Townshend | The Who | http://www.concertvault.com/green-day/woodstock-94-august-14-1994.html#/the-who/spectrum-december-04-1973.html |
| Spirit Catalog Holdings S.A.R.L. | I'm One | Pete Townshend | The Who | http://www.concertvault.com/the-who/capital-centre-largo-december-06-1973.html |
| Spirit Catalog Holdings S.A.R.L. | It's a Boy | Pete Townshend | The Who | http://www.concertvault.com/the-who/fillmore-east-october-22-1969.html |
| Spirit Catalog Holdings S.A.R.L. | It's a Boy | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | It's Hard | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011555-7962.html<br>http://www.concertvault.com/the-who/capital-centre-september-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | It's Hard | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html<br>http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | It's Hard | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | It's Hard | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |
| Spirit Catalog Holdings S.A.R.L. | It's Hard | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | It's Hard | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Join Together | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | Keep Me Turning | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/keep-me-turning_101460.html http://www.musicvault.com/pete-townshend/video/keep-me-turning_101460.html http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101460 https://www.youtube.com/watch?v=r9V6SvWMXYc |
| Spirit Catalog Holdings S.A.R.L. | Keep Me Turning | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | Let's Get Pretentious | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/lets-get-pretentious_101465.html http://www.musicvault.com/pete-townshend/video/lets-get-pretentious_101465.html http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101465 https://www.youtube.com/watch?v=CDOqKzxY7m8 |

43

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Let's Get Pretentious | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | Let's See Action | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/wont-get-fooled-again-lets-see-action_101485.html http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101485 https://www.youtube.com/watch?v=n3E5qsbUIqo |
| Spirit Catalog Holdings S.A.R.L. | Let's See Action | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | Little Billy | Pete Townshend | Pete Townshend | http://www.concertvault.com/the-who/fillmore-east-april-06-1968.html |
| Spirit Catalog Holdings S.A.R.L. | Long Live Rock | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Long Live Rock | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Long Live Rock | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Long Live Rock | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Love Ain't For Keeping | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Love On The Air | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/brixton-academy-november-02-1985.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Love Reign O'er Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/love-reign-oer-me_1009061.html<br>http://www.musicvault.com/the-who/video/love-reign-oer-me_1009061.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009061<br>https://www.youtube.com/watch?v=HQYL_8BmucA |
| Spirit Catalog Holdings S.A.R.L. | Love Reign O'er Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/love-reign-oer-me_1009061.html |
| Spirit Catalog Holdings S.A.R.L. | Love Reign O'er Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/capital-centre-largo-december-06-1973.html |
| Spirit Catalog Holdings S.A.R.L. | Love Reign O'er Me | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html<br>http://concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Love Reign O'er Me | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html<br>http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Love Reign O'er Me | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html<br>http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Love Reign O'er Me | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html<br>http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Love Reign O'er Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Love Reign O'er Me | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html<br>http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Magic Bus | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Magic Bus | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/magic-bus_1009065.html<br>http://www.musicvault.com/the-who/video/magic-bus_1009065.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009065<br>https://www.youtube.com/watch?v=aIjH9OU2JKw |
| Spirit Catalog Holdings S.A.R.L. | Magic Bus | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html<br>http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | Magic Bus | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/magic-bus_101486.html<br>http://www.musicvault.com/pete-townshend/video/magic-bus_101486.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101486<br>https://www.youtube.com/watch?v=6hMnz1kj2bY |
| Spirit Catalog Holdings S.A.R.L. | Meher Baba M3 | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/meher-baba-m3_101464.html<br>http://www.musicvault.com/pete-townshend/video/meher-baba-m3_101464.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101464<br>https://www.youtube.com/watch?v=jjhRfvCKZqc |
| Spirit Catalog Holdings S.A.R.L. | Meher Baba M3 | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | Miracle Cure | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | My Generation | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html<br>http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |

46

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|-----------|-----------|-----------|--------------------------|------------------|
| Spirit Catalog Holdings S.A.R.L. | Naked Eye | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Naked Eye | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Naked Eye | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/naked-eye_1009069.html<br>http://www.musicvault.com/the-who/video/naked-eye_1009069.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009069<br>https://www.youtube.com/watch?v=X5ZGlVY5rg4 |
| Spirit Catalog Holdings S.A.R.L. | Naked Eye | Pete Townshend | The Who | http://www.concertvault.com/the-who/spectrum-december-04-1973.html |
| Spirit Catalog Holdings S.A.R.L. | Naked Eye | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html<br>http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Naked Eye | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html<br>http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Now and Then (Reprise) | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/now-and-then-reprise_101478.html<br>http://www.musicvault.com/pete-townshend/video/now-and-then-reprise_101478.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101478<br>https://www.youtube.com/watch?v=JiLvmKBb8YQ |
| Spirit Catalog Holdings S.A.R.L. | Now And Then (Reprise) | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |

47

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Outlive The Dinosaur | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/outlive-the-dinosaur_101469.html<br>http://www.musicvault.com/pete-townshend/video/outlive-the-dinosaur_101469.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101469<br>https://www.youtube.com/watch?v=iUyPnh7jMNw |
| Spirit Catalog Holdings S.A.R.L. | Outlive The Dinosaur | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | Outlive The Dinosaur Cont'd | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/outlive-the-dinosaur-contd_101470.html<br>http://www.musicvault.com/pete-townshend/video/outlive-the-dinosaur-contd_101470.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101470<br>https://www.youtube.com/watch?v=UCAn8kalRbs |
| Spirit Catalog Holdings S.A.R.L. | Outlive The Dinosaur Cont'd | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | Overture | Pete Townshend | The Who | http://www.concertvault.com/the-who/fillmore-east-october-22-1969.html |
| Spirit Catalog Holdings S.A.R.L. | Overture | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | The Who | http://www.concertvault.com/the-who/spectrum-december-04-1973.html |
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | The Who | http://www.concertvault.com/the-who/capital-centre-largo-december-06-1973.html |
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/her-majestys-theatre-june-30-1979.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html<br>http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html<br>http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html<br>http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html<br>http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/brixton-academy-november-02-1985.html |
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/royal-albert-hall-february-09-1986.html |
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html<br>http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/pinball-wizard-see-me-feel-me_101455.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101455<br>https://www.youtube.com/watch?v=iHe3cYnOsF8 |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Pinball Wizard | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | Predictable | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | Quadrophenia (Introduction) | Pete Townshend | The Who | http://www.concertvault.com/the-who/spectrum-december-04-1973.html |
| Spirit Catalog Holdings S.A.R.L. | Relax (Incomplete) | Pete Townshend | The Who | http://www.concertvault.com/the-who/fillmore-east-april-06-1968.html |
| Spirit Catalog Holdings S.A.R.L. | Rough Boys | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html<br>http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | Rough Boys | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/rough-boys_101457.html<br>http://www.musicvault.com/pete-townshend/video/rough-boys_101457.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101457<br>https://www.youtube.com/watch?v=QDv8xgMgE6g |
| Spirit Catalog Holdings S.A.R.L. | Rough Boys | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | Sea and Sand | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Sea and Sand | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/sea-and-sand_1009054.html<br>http://www.musicvault.com/the-who/video/sea-and-sand_1009054.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009054<br>https://www.youtube.com/watch?v=qpIJecMavbs |
| Spirit Catalog Holdings S.A.R.L. | Sea and Sand | Pete Townshend | The Who | http://www.concertvault.com/green-day/woodstock-94-august-14-1994.html#/the-who/spectrum-december-04-1973.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Sea and Sand | Pete Townshend | The Who | http://www.concertvault.com/the-who/capital-centre-largo-december-06-1973.html |
| Spirit Catalog Holdings S.A.R.L. | Sea Refuses No River | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/brixton-academy-november-02-1985.html |
| Spirit Catalog Holdings S.A.R.L. | Second Hand Love | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/brixton-academy-november-02-1985.html |
| Spirit Catalog Holdings S.A.R.L. | See Me Feel Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/see-me-feel-me_1009066.html<br>http://www.musicvault.com/the-who/video/see-me-feel-me_1009066.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009066<br>https://www.youtube.com/watch?v=pQS5skpB_lg |
| Spirit Catalog Holdings S.A.R.L. | See Me, Feel Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/fillmore-east-october-22-1969.html |
| Spirit Catalog Holdings S.A.R.L. | See Me, Feel Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | See Me, Feel Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | See Me, Feel Me | Pete Townshend | The Who | http://www.concertvault.com/green-day/woodstock-94-august-14-1994.html#/the-who/spectrum-december-04-1973.html |
| Spirit Catalog Holdings S.A.R.L. | See Me, Feel Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/capital-centre-largo-december-06-1973.html |
| Spirit Catalog Holdings S.A.R.L. | See Me, Feel Me | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html<br>http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | See Me, Feel Me | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html<br>http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |

51

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | See Me, Feel Me | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html<br>http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | See Me, Feel Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | See Me, Feel Me | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html<br>http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | See Me, Feel Me | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/pinball-wizard-see-me-feel-me_101455.html<br>http://www.musicvault.com/pete-townshend/video/pinball-wizard-see-me-feel-me_101455.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101455<br>https://www.youtube.com/watch?v=iHe3cYnOsF8 |
| Spirit Catalog Holdings S.A.R.L. | See Me, Feel Me | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | Sister Disco | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html<br>http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Sister Disco | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html<br>http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Sister Disco | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html<br>http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |

52

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Sister Disco | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Sister Disco | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Sister Disco | Pete Townshend | The Who | http://www.concertvault.com/concerts-for-the-people-of-kampuchea/video/sister-disco-the-who_101210.html |
| Spirit Catalog Holdings S.A.R.L. | Smash The Mirror | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Sparks | Pete Townshend | The Who | http://www.concertvault.com/the-who/fillmore-east-october-22-1969.html |
| Spirit Catalog Holdings S.A.R.L. | Sparks | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Sparks | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | Squeeze Box | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Stop Hurting People | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/brixton-academy-november-02-1985.html |
| Spirit Catalog Holdings S.A.R.L. | Tattoo | Pete Townshend | The Who | http://www.concertvault.com/the-who/fillmore-east-april-06-1968.html |
| Spirit Catalog Holdings S.A.R.L. | Tattoo | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | The Kids Are Alright | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/the-kids-are-alright_101459.html<br>http://www.musicvault.com/pete-townshend/video/the-kids-are-alright_101459.html<br>http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101459<br>https://www.youtube.com/watch?v=Mm9hegqlXAg |
| Spirit Catalog Holdings S.A.R.L. | The Kids Are Alright | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | The Punk and the Godfather | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | The Punk and The Godfather | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/the-punk-and-the-godfather_1009048.html<br>http://www.musicvault.com/the-who/video/the-punk-and-the-godfather_1009048.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009048<br>https://www.youtube.com/watch?v=H1tFRmQuYWE |
| Spirit Catalog Holdings S.A.R.L. | The Punk and the Godfather | Pete Townshend | The Who | http://www.concertvault.com/green-day/woodstock-94-august-14-1994.html#/the-who/spectrum-december-04-1973.html |
| Spirit Catalog Holdings S.A.R.L. | The Punk and the Godfather | Pete Townshend | The Who | http://www.concertvault.com/the-who/capital-centre-largo-december-06-1973.html |
| Spirit Catalog Holdings S.A.R.L. | The Real Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | The Real Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/the-real-me_1009047.html<br>http://www.musicvault.com/the-who/video/the-real-me_1009047.html<br>http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009047<br>https://www.youtube.com/watch?v=z7GycvuGjwk |
| Spirit Catalog Holdings S.A.R.L. | The Real Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/spectrum-december-04-1973.html |
| Spirit Catalog Holdings S.A.R.L. | The Real Me | Pete Townshend | The Who | http://www.concertvault.com/the-who/capital-centre-largo-december-06-1973.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | The Shout | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/brixton-academy-november-02-1985.html |
| Spirit Catalog Holdings S.A.R.L. | There's A Doctor | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Tommy (Introduction) | Pete Townshend | The Who | http://www.concertvault.com/the-who/fillmore-east-october-22-1969.html |
| Spirit Catalog Holdings S.A.R.L. | Tommy (Introduction) | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Tommy (Introduction) | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html http://www.musicvault.com/the-who/video/tommy-introduction_1659870147.html http://www.daytrotter.com/#!/video/the-who/20040070-7962/1659870147 |
| Spirit Catalog Holdings S.A.R.L. | Tommy (Introduction) | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html http://www.musicvault.com/the-who/video/tommy-introduction_1659870147.html http://www.daytrotter.com/#!/video/the-who/20040070-7962/1659870147 https://www.youtube.com/watch?v=61foW5x2cmo |
| Spirit Catalog Holdings S.A.R.L. | Tommy Can You Hear Me? | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Water | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Water | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html http://www.musicvault.com/the-who/video/water_-809895906.html http://www.daytrotter.com/#!/video/the-who/20040070-7962/-809895906 https://www.youtube.com/watch?v=olxhZ2Dnw-E |
| Spirit Catalog Holdings S.A.R.L. | Water (Introduction) | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |

55

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | We're Not Gonna Take It | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | We're Not Gonna Take It | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | Who Are You | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Who Are You | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Who Are You | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Who Are You | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011558-7962.html http://www.concertvault.com/the-who/oakland-coliseum-arena-october-25-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Who Are You | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | The Who | http://www.concertvault.com/the-who/video/wont-get-fooled-again_1009063.html http://www.musicvault.com/the-who/video/wont-get-fooled-again_1009063.html http://www.daytrotter.com/#!/video/the-who/20040166-7962/1009063 https://www.youtube.com/watch?v=D_0_y0f9Ae4 |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | The Who | http://www.concertvault.com/green-day/woodstock-94-august-14-1994.html#/the-who/spectrum-december-04-1973.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | The Who | http://www.concertvault.com/the-who/capital-centre-largo-december-06-1973.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/her-majestys-theatre-june-30-1979.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011555-7962.html http://www.concertvault.com/the-who/capital-centre-september-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011555-7962.html http://www.concertvault.com/the-who/capital-centre-september-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011556-7962.html http://www.concertvault.com/the-who/meadowlands-arena-october-10-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011557-7962.html http://www.concertvault.com/the-who/portland-memorial-coliseum-october-21-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011559-7962.html http://www.concertvault.com/the-who/maple-leaf-gardens-december-16-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | The Who | http://www.concertvault.com/the-who/maple-leaf-gardens-december-17-1982.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/brixton-academy-november-02-1985.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | Roger Daltrey | http://www.concertvault.com/roger-daltrey/constitution-hall-december-04-1985.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | Roger Daltrey | http://www.concertvault.com/roger-daltrey/tower-theater-december-05-1985.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | Roger Daltrey | http://www.concertvault.com/roger-daltrey/orpheum-theatre-december-08-1985.html |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/wont-get-fooled-again-lets-see-action_101485.html http://www.musicvault.com/pete-townshend/video/wont-get-fooled-again-lets-see-action_101485.html http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101485 https://www.youtube.com/watch?v=SWFTNcbdAjA |
| Spirit Catalog Holdings S.A.R.L. | Won't Get Fooled Again | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | You Better Bet | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/video/you-better-you-bet_101483.html http://www.musicvault.com/pete-townshend/video/you-better-you-bet_101483.html http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101483 https://www.youtube.com/watch?v=ryupLEyMykk |
| Spirit Catalog Holdings S.A.R.L. | You Better Bet | Pete Townshend | Pete Townshend | http://www.concertvault.com/pete-townshend/academy-of-music-january-19-1995.html |
| Spirit Catalog Holdings S.A.R.L. | (Pinball Wizard?/)See Me Feel ME | Pete Townshend (both songs) | Pete Townshend | http://www.concertvault.com/pete-townshend/video/pinball-wizard-see-me-feel-me_101455.html http://www.musicvault.com/pete-townshend/video/pinball-wizard-see-me-feel-me_101455.html http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101455 https://www.youtube.com/watch?v=iHe3cYnOsF8 |

58

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Catalog Holdings S.A.R.L. | Amazing Journey/Sparks | Pete Townshend (both songs) | The Who | http://www.wolfgangsvault.com/the-who/downloads/download/20011560-7962.html http://www.concertvault.com/the-who/dallas-tx-september-03-1989.html |
| Spirit Catalog Holdings S.A.R.L. | Overture/It's A Boy | Pete Townshend (for both) | The Who | http://www.concertvault.com/the-who/tanglewood-july-07-1970.html http://www.musicvault.com/the-who/video/overture-its-a-boy_198153032.html http://www.daytrotter.com/#!/video/the-who/20040070-7962/198153032 https://www.youtube.com/watch?v=ruyOpJAZGPY |
| Spirit Catalog Holdings S.A.R.L. | Predictable | Pete Townshend, Billy Nicholls | Pete Townshend | http://www.concertvault.com/pete-townshend/video/predictable_101475.html http://www.musicvault.com/pete-townshend/video/predictable_101475.html http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101475 https://www.youtube.com/watch?v=vWKsR4HVV8o |
| Spirit Catalog Holdings S.A.R.L. | Fake It | Pete Townshend, Billy Nicholls, Jon Astley, Jon Lind | Pete Townshend | http://www.concertvault.com/pete-townshend/video/fake-it_101477.html http://www.musicvault.com/pete-townshend/video/fake-it_101477.html http://www.daytrotter.com/#!/video/pete-townshend/110443-5454/101477 https://www.youtube.com/watch?v=YPaRDdXHFMI |
| Spirit Two Music, Inc. | Me and My Uncle | John Phillips | Grateful Dead | http://www.wolfgangsvault.com/grateful-dead/downloads/download/20040363-7413.html http://www.concertvault.com/search.html?t=Grateful%2520Dead&tb=0#grateful-dead/winterland-december-31-1977-set-1.html https://www.youtube.com/watch?v=b-yVialK1dw |
| Spirit Two Music, Inc. | Me and My Uncle | John Phillips | Grateful Dead | http://www.musicvault.com/grateful-dead/video/me-and-my-uncle_1009021.html |
| Spirit Two Music, Inc. | Me and My Uncle | John Phillips | Grateful Dead | http://www.concertvault.com/search.html?t=Grateful%2520Dead&tb=0#grateful-dead/oakland-auditorium-december-30-1979.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Spirit Two Music, Inc. | Me and My Uncle | John Phillips | Grateful Dead | http://www.concertvault.com/#grateful-dead/video/me-and-my-uncle_1013184.html<br>http://www.musicvault.com/grateful-dead/video/me-and-my-uncle_1013184.html<br>http://www.daytrotter.com/#!/video/grateful-dead/111128-7413/1013184<br>https://www.youtube.com/watch?v=rPOYGPvkzV4 |
| Spirit Two Music, Inc. | Me And My Uncle / Big River | John Phillips | Grateful Dead | http://www.concertvault.com/search.html?t=Grateful+Dead&tb=0&_suid=14290306646660767377454800855#grateful-dead/video/me-and-my-uncle-big-river_1002864.html<br>http://www.musicvault.com/grateful-dead/video/me-and-my-uncle-big-river_1002864.html<br>http://www.daytrotter.com/#!/video/grateful-dead/3403-7413/1002864<br>https://www.youtube.com/watch?v=P_dFRinpHQQ |
| Spirit Two Music, Inc. | Me And My Uncle / Mexicali Blues | John Phillips/Bob Weir, John Perry Barlow | Grateful Dead | http://www.concertvault.com/grateful-dead/video/me-and-my-uncle-mexicali-blues_100373.html<br>http://www.musicvault.com/grateful-dead/video/me-and-my-uncle-mexicali-blues_100373.html<br>http://www.daytrotter.com/#!/video/grateful-dead/110160-7413/100373<br>https://www.youtube.com/watch?v=ZULVnHykadQ |
| Stone Agate Music (A Division of Jobete Music Co., Inc.) | I Heard It Through The Grapevine | Barrett Strong, Norman Whitfield | Gladys Knight and the Pips | http://www.concertvault.com/gladys-knight-and-the-pips/nassau-coliseum-july-03-1974.html |
| Stone Agate Music (A Division of Jobete Music Co., Inc.) | I Heard It Through The Grapevine | Barrett Strong, Norman Whitfield | Gladys Knight and the Pips | http://www.daytrotter.com/#!/video/gladys-knight-and-the-pips/20040055-2644/-1957437819 |
| Stone Agate Music (A Division of Jobete Music Co., Inc.) | How Sweet It Is | Eddie Holland, Lamont Dozier, Brian Holland | James Taylor | http://www.concertvault.com/#james-taylor/tanglewood-may-06-2003.html |
| Stone Agate Music (A Division of Jobete Music Co., Inc.) | It's The Same Old Song | Eddie Holland, Lamont Dozier, Brian Holland | John Hall | http://www.concertvault.com/john-hall/bottom-line-april-17-1978-early.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Stone Agate Music (A Division of Jobete Music Co., Inc.) | Stop In The Name Of Love | Eddie Holland, Lamont Dozier, Brian Holland | John Hall | http://www.concertvault.com/john-hall/bottom-line-april-17-1978-early.html |
| Stone Agate Music (A Division of Jobete Music Co., Inc.) | Where Did Our Love Go | Eddie Holland, Lamont Dozier, Brian Holland | J. Geils Band | http://www.concertvault.com/#/j-geils-band/video/where-did-our-love-go_-456078929.html<br>http://www.musicvault.com/j-geils-band/video/where-did-our-love-go_-456078929.html<br>http://www.daytrotter.com/#!/video/j-geils-band/20053252-3087/-456078929<br>https://www.youtube.com/watch?v=lNI9ErLRqPc |
| Stone Agate Music (A Division of Jobete Music Co., Inc.) | You Can't Hurry Love | Eddie Holland, Lamont Dozier, Brian Holland | Phil Collins | http://www.concertvault.com/phil-collins/tower-theater-december-10-1982-late.html |
| Stone Diamond Music Corp. | Papa Was A Rolling Stone | Barrett Strong, Norman Whitfield | Stevie Wonder | http://www.concertvault.com/stevie-wonder/winterland-march-03-1973.html |
| Stone Diamond Music Corp. Jobete Music Co., Inc. | Lady Marmalade | Bob Crewe, Kenny Nolan | Patti LaBelle | http://www.wolfgangsvault.com/patti-labelle/downloads/download/20011412-5333.html<br>http://www.concertvault.com/performers/#/patti-labelle/schubert-theatre-september-19-1984.html |
| Warner-Tamerlane Publishing Corp | Goodbye Daughters of the Revolution | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.wolfgangsvault.com/the-black-crowes/downloads/download/20020253-7162.html<br>http://www.concertvault.com/the-black-crowes/newport-folk-festival-august-02-2008.html |
| Warner-Tamerlane Publishing Corp | Goodbye Daughters of the Revolution | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.wolfgangsvault.com/the-black-crowes/downloads/download/20020253-7162.html<br>http://www.concertvault.com/green-day/woodstock-94-august-14-1994.html#/the-black-crowes/video/goodbye-daughters-of-the-revolution_1005405.html<br>http://www.daytrotter.com/#!/video/the-black-crowes/20054614-7162/1005405<br>https://www.youtube.com/watch?v=vutXo7FTe8s |

61

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Warner-Tamerlane Publishing Corp | Goodbye Daughters of the Revolution | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/the-black-crowes/newport-folk-festival-august-02-2008.html |
| Warner-Tamerlane Publishing Corp | High Head Blues | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/the-black-crowes/video/high-head-blues_1005345.html http://www.daytrotter.com/#!/video/the-black-crowes/17369-7162/1005345 |
| Warner-Tamerlane Publishing Corp | Jealous Again | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/talking-heads/emerald-city-november-08-1980.html |
| Warner-Tamerlane Publishing Corp | Jealous Again | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/the-black-crowes/trax-december-05-1990.html |
| Warner-Tamerlane Publishing Corp | Jealous Again | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.wolfgangsvault.com/the-black-crowes/downloads/download/20011606-7162.html http://www.concertvault.com/the-black-crowes/ritz-december-31-1990.html |
| Warner-Tamerlane Publishing Corp | Jealous Again | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.wolfgangsvault.com/the-black-crowes/downloads/download/20020253-7162.html http://www.concertvault.com/the-black-crowes/video/jealous-again_1005406.html http://www.daytrotter.com/#!/video/the-black-crowes/20054614-7162/1005406 https://www.youtube.com/watch?v=2uEQwgrea3g |
| Warner-Tamerlane Publishing Corp | Movin' on Down the Line | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.wolfgangsvault.com/the-black-crowes/downloads/download/20020253-7162.html http://www.concertvault.com/the-black-crowes/newport-folk-festival-august-02-2008.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Warner-Tamerlane Publishing Corp | Movin' on Down the Line | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/the-black-crowes/video/jealous-again_1005406.html#movin-on-down-the-line_1005404.html http://www.daytrotter.com/#!/video/the-black-crowes/20054614-7162/1005404 https://www.youtube.com/watch?v=aylsxhxqvGw |
| Warner-Tamerlane Publishing Corp | Movin' on Down the Line | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | https://www.youtube.com/watch?v=aylsxhxqvGw |
| Warner-Tamerlane Publishing Corp | My Morning Song | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/the-black-crowes/laguna-seca-raceway-may-27-1995.html |
| Warner-Tamerlane Publishing Corp | My Morning Song | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/the-black-crowes/video/my-morning-song_1005333.html http://www.daytrotter.com/#!/video/the-black-crowes/17369-7162/1005333 |
| Warner-Tamerlane Publishing Corp | Oh Josephine | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.wolfgangsvault.com/the-black-crowes/downloads/download/20020253-7162.html http://www.concertvault.com/talking-heads/video/psycho-killer_101155.html#/the-black-crowes/video/oh-josephine_1005407.html |
| Warner-Tamerlane Publishing Corp | Oh Josephine | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/the-black-crowes/video/oh-josephine_1005407.html http://www.daytrotter.com/#!/video/the-black-crowes/20054614-7162/1005407 https://www.youtube.com/watch?v=Cjkf2c5XGec |
| Warner-Tamerlane Publishing Corp | Remedy | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/the-black-crowes/video/whoa-mule_1005400.html#remedy_1013376.html https://www.youtube.com/watch?v=bdpbjGcH8ec |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Warner-Tamerlane Publishing Corp | Seeing Things | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/talking-heads/video/psycho-killer_101155.html#/the-black-crowes/trax-december-05-1990.html |
| Warner-Tamerlane Publishing Corp | Seeing Things | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/the-black-crowes/video/seeing-things_1005341.html |
| Warner-Tamerlane Publishing Corp | Thorn In My Pride | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/the-black-crowes/video/thorn-in-my-pride_1005408.html http://www.daytrotter.com/#!/video/the-black-crowes/20054614-7162/1005408 https://www.youtube.com/watch?v=ZxlehY-I-GM |
| Warner-Tamerlane Publishing Corp | Thorn In My Pride | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.wolfgangsvault.com/the-black-crowes/downloads/download/20020253-7162.html |
| Warner-Tamerlane Publishing Corp | Whoa Mule | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.wolfgangsvault.com/the-black-crowes/downloads/download/20020253-7162.html http://www.concertvault.com/the-black-crowes/newport-folk-festival-august-02-2008.html |
| Warner-Tamerlane Publishing Corp | Whoa Mule | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/the-black-crowes/video/jealous-again_1005406.html#whoa-mule_1005400.html http://www.daytrotter.com/#!/video/the-black-crowes/20054614-7162/1005400 https://www.youtube.com/watch?v=pXBo9KTJFDY |
| Warner-Tamerlane Publishing Corp | Wiser Time | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.wolfgangsvault.com/the-black-crowes/downloads/download/20020253-7162.html http://www.concertvault.com/the-black-crowes/newport-folk-festival-august-02-2008.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Warner-Tamerlane Publishing Corp | Wiser Time | Christopher Mark Robinson, Richard S. Robinson | The Black Crowes | http://www.concertvault.com/the-black-crowes/video/jealous-again_1005406.html#wiser-time_1005403.html http://www.daytrotter.com/#!/video/the-black-crowes/20054614-7162/1005403 https://www.youtube.com/watch?v=LjRnxkdtEZw |
| Warner-Tamerlane Publishing Corp | Old Man Kensey | Jerry Ayers, William Thomas Berry, Peter Lawrence Buck | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101940 https://www.youtube.com/watch?v=Yl9lTM3C_UY |
| Warner-Tamerlane Publishing Corp | Pretty Persuasion | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills, John Michael Stipe | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101935 https://www.youtube.com/watch?v=Lhfq8GUO5Co |
| Warner-Tamerlane Publishing Corp | Radio Free Europe | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills, John Michael Stipe | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101946 https://www.youtube.com/watch?v=UTcFK4gJBZE |
| Warner-Tamerlane Publishing Corp | Second Guessing | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills, John Michael Stipe | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101928 https://www.youtube.com/watch?v=ts3p1p7nOKQ |
| Warner-Tamerlane Publishing Corp | Seven Chinese Brothers | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills, John Michael Stipe | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101933 https://www.youtube.com/watch?v=QBgSJqxFWv4 |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Warner-Tamerlane Publishing Corp. | Old Man Kensey | Jerry Ayers, William Thomas Berry, Peter Lawrence Buck | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html<br>http://www.concertvault.com/r-e-m/capitol-theatre-october-12-1984.html |
| Warner-Tamerlane Publishing Corp. | Old Man Kensey | Jerry Ayers, William Thomas Berry, Peter Lawrence Buck | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html |
| Warner-Tamerlane Publishing Corp. | Sitting Still | William Thomas Berry, Peter Lawrence Buck, Michael E. Mills, John Michael Stipe | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html<br>http://www.concertvault.com/r-e-m/capitol-theatre-october-12-1984.html |
| Warner-Tamerlane Publishing Corp. | Sitting Still | William Thomas Berry, Peter Lawrence Buck, Michael E. Mills, John Michael Stipe | R.E.M. | http://www.concertvault.com/r-e-m/capitol-theatre-june-09-1984.html<br>http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101941 |
| Warner-Tamerlane Publishing Corp. | Sitting Still | William Thomas Berry, Peter Lawrence Buck, Michael E. Mills, John Michael Stipe | R.E.M. | http://www.concertvault.com/r-e-m/video/sitting-still_101941.html |
| Warner-Tamerlane Publishing Corp. | Carnival of Sorts (Boxcars) | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101944<br>https://www.youtube.com/watch?v=oNF4E-ujSjE |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Warner-Tamerlane Publishing Corp. | Carnival of Sorts (Boxcars) | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html<br>http://www.concertvault.com/green-day/woodstock-94-august-14-1994.html#/r-e-m/capitol-theatre-june-09-1984.html |
| Warner-Tamerlane Publishing Corp. | Gardening at Night | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101937<br>https://www.youtube.com/watch?v=b3drvQamMH0 |
| Warner-Tamerlane Publishing Corp. | Gardening at Night | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html<br>http://www.concertvault.com/r-e-m/capitol-theatre-october-12-1984.html |
| Warner-Tamerlane Publishing Corp. | Harborcoat | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101931<br>https://www.youtube.com/watch?v=WS224_8w1NU |
| Warner-Tamerlane Publishing Corp. | Harborcoat | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html<br>http://www.concertvault.com/r-e-m/capitol-theatre-october-12-1984.html |
| Warner-Tamerlane Publishing Corp. | Hyena | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101929<br>https://www.youtube.com/watch?v=aD55TMIm1Qo |
| Warner-Tamerlane Publishing Corp. | Hyena | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html<br>http://www.concertvault.com/r-e-m/capitol-theatre-october-12-1984.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Warner-Tamerlane Publishing Corp. | Letter Never Sent | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101930 https://www.youtube.com/watch?v=Gnql5TT5WxE |
| Warner-Tamerlane Publishing Corp. | Letter Never Sent | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html |
| Warner-Tamerlane Publishing Corp. | Little America | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101947 https://www.youtube.com/watch?v=PhDBZ42jTiU |
| Warner-Tamerlane Publishing Corp. | Little America | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html |
| Warner-Tamerlane Publishing Corp. | Nine to Nine (9-9) | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101938 https://www.youtube.com/watch?v=Qa-gkgzYps8 |
| Warner-Tamerlane Publishing Corp. | Nine to Nine (9-9) | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html http://www.concertvault.com/r-e-m/capitol-theatre-october-12-1984.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| Warner-Tamerlane Publishing Corp. | Pretty Persuasion | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills, John Michael Stipe | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html<br>http://www.concertvault.com/r-e-m/capitol-theatre-october-12-1984.html |
| Warner-Tamerlane Publishing Corp. | Radio Free Europe | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills, John Michael Stipe | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html<br>http://www.concertvault.com/r-e-m/capitol-theatre-october-12-1984.html |
| Warner-Tamerlane Publishing Corp. | Second Guessing | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills, John Michael Stipe | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html<br>http://www.concertvault.com/r-e-m/capitol-theatre-october-12-1984.html |
| Warner-Tamerlane Publishing Corp. | Seven Chinese Brothers | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills, John Michael Stipe | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html<br>http://www.concertvault.com/r-e-m/capitol-theatre-october-12-1984.html |
| Warner-Tamerlane Publishing Corp. | South Central Rain | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills, John Michael Stipe | R.E.M. | http://www.daytrotter.com/#!/video/r-e-m/110455-5681/101936<br>https://www.youtube.com/watch?v=_AvM8tdNbVQ |
| Warner-Tamerlane Publishing Corp. | South Central Rain | William Thomas Berry, Peter Lawrence Buck, Michael Edward Mills, John Michael Stipe | R.E.M. | http://www.wolfgangsvault.com/r-e-m/downloads/download/20011432-5681.html<br>http://www.concertvault.com/r-e-m/capitol-theatre-october-12-1984.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| WB Music Corp. | Basket Case | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.concertvault.com/#green-day/woodstock-94-august-14-1994.html |
| WB Music Corp. | Basket Case | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.musicvault.com/green-day/video/basket-case_1012921.html<br>http://www.daytrotter.com/#!/video/green-day/110122-2726/1012921<br>https://www.youtube.com/watch?v=OZ2xYn1t0Pg |
| WB Music Corp. | Burnout | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.concertvault.com/#green-day/woodstock-94-august-14-1994.html |
| WB Music Corp. | Burnout | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.musicvault.com/green-day/video/burnout_1012924.html<br>http://www.daytrotter.com/#!/video/green-day/110122-2726/1012924<br>https://www.youtube.com/watch?v=wtO0ILj5TJ0 |
| WB Music Corp. | Chump | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.concertvault.com/green-day/woodstock-94-august-14-1994.html#/r-e-m/capitol-theatre-october-12-1984.html |
| WB Music Corp. | Chump | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.musicvault.com/green-day/video/chump_1012919.html<br>http://www.daytrotter.com/#!/video/green-day/110122-2726/1012919<br>https://www.youtube.com/watch?v=3QNok8IF-Ds |
| WB Music Corp. | F.O.D. | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.concertvault.com/#green-day/woodstock-94-august-14-1994.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| WB Music Corp. | F.O.D. | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.musicvault.com/green-day/video/f-o-d_1012925.html<br>http://www.daytrotter.com/#!/video/green-day/110122-2726/1012925<br>https://www.youtube.com/watch?v=Nc_Py7tbRVc |
| WB Music Corp. | Longview | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.concertvault.com/#green-day/woodstock-94-august-14-1994.html |
| WB Music Corp. | Longview | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.musicvault.com/green-day/video/longview_1012920.html<br>http://www.daytrotter.com/#!/video/green-day/110122-2726/1012920<br>https://www.youtube.com/watch?v=0dgBV6oy-Jc |
| WB Music Corp. | Welcome to Paradise | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.concertvault.com/#!green-day/woodstock-94-august-14-1994.html |
| WB Music Corp. | Welcome to Paradise | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.musicvault.com/green-day/video/welcome-to-paradise_1012915.html<br>http://www.daytrotter.com/#!/video/green-day/110122-2726/1012915<br>https://www.youtube.com/watch?v=gDtuof3eE5w |
| WB Music Corp. | When I Come Around | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.concertvault.com/#green-day/woodstock-94-august-14-1994.html |
| WB Music Corp. | When I Come Around | Billy Joe Armstrong, Frank Wright III, Michael Pritchard | Green Day | http://www.musicvault.com/green-day/video/when-i-come-around_1012923.html<br>http://www.daytrotter.com/#!/video/green-day/110122-2726/1012923<br>https://www.youtube.com/watch?v=5nyDSdHERRQ |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| WB Music Corp. | Cities | David Byrne | Talking Heads | http://www.concertvault.com/talking-heads/video/cities_101158.html#/talking-heads/berklee-performance-center-august-24-1979.html |
| WB Music Corp. | Cities | David Byrne | Talking Heads | http://www.wolfgangsvault.com/talking-heads/downloads/download/20054749-6996.html http://www.concertvault.com/talking-heads/video/cities_101158.html#/talking-heads/heatwave-festival-august-23-1980.html |
| WB Music Corp. | Cities | David Byrne | Talking Heads | http://www.concertvault.com/talking-heads/video/cities_101158.html https://www.youtube.com/watch?v=4h_3XinTHyo |
| WB Music Corp. | Cities | David Byrne | Talking Heads | http://www.wolfgangsvault.com/talking-heads/downloads/download/20011527-6996.html http://www.concertvault.com/talking-heads/video/cities_101158.html#/talking-heads/emerald-city-november-08-1980.html |
| WB Music Corp. | Houses in Motion | David Byrne Brian Eno Jerry Harrison | Talking Heads | http://www.concertvault.com/talking-heads/capitol-theatre-november-04-1980.html |
| WB Music Corp. | Houses in Motion | David Byrne Brian Eno Jerry Harrison | Talking Heads | http://www.concertvault.com/talking-heads/video/houses-in-motion_101167.html http://www.daytrotter.com/#!/video/talking-heads/110508-6996/101167 https://www.youtube.com/watch?v=p4kREaBu_5M |
| WB Music Corp. | Born Under Punches (The Heat Goes On) | David Byrne Brian Eno | Talking Heads | http://www.wolfgangsvault.com/talking-heads/downloads/download/20054749-6996.html http://www.concertvault.com/talking-heads/heatwave-festival-august-23-1980.html |
| WB Music Corp. | Born Under Punches (The Heat Goes On) | David Byrne Brian Eno | Talking Heads | http://www.concertvault.com/talking-heads/capitol-theatre-november-04-1980.html |
| WB Music Corp. | Born Under Punches (The Heat Goes On) | David Byrne Brian Eno | Talking Heads | http://www.concertvault.com/talking-heads/video/born-under-punches-the-heat-goes-on_101169.html http://www.daytrotter.com/#!/video/talking-heads/110508-6996/101169 https://www.youtube.com/watch?v=OnQj8rWh_wY |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| WB Music Corp. | Born Under Punches (The Heat Goes On) | David Byrne Brian Eno | Talking Heads | http://www.wolfgangsvault.com/talking-heads/downloads/download/20011527-6996.html |
| WB Music Corp. | Crosseyed and Painless | David Byrne Brian Eno | Talking Heads | http://www.wolfgangsvault.com/talking-heads/downloads/download/20054749-6996.html http://www.concertvault.com/talking-heads/heatwave-festival-august-23-1980.html |
| WB Music Corp. | Crosseyed and Painless | David Byrne Brian Eno | Talking Heads | http://www.concertvault.com/talking-heads/video/psycho-killer_101155.html#crosseyed-and-painless_101171.html http://www.daytrotter.com/#!/video/talking-heads/110508-6996/101171 https://www.youtube.com/watch?v=psS6FxcikQE |
| WB Music Corp. | Drugs | David Byrne Brian Eno | Talking Heads | http://www.concertvault.com/talking-heads/video/drugs_101162.html http://www.daytrotter.com/#!/video/talking-heads/110508-6996/101162 https://www.youtube.com/watch?v=eDGyPPfm93A |
| WB Music Corp. | Ends | Eric Shrody, Dande Ross | Everlast | http://www.concertvault.com/everlast/woodstock-99-east-stage-july-25-1999.html |
| WB Music Corp. | Ends | Eric Shrody, Dande Ross | Everlast | http://www.concertvault.com/everlast/video/ends_100307.html http://www.musicvault.com/everlast/video/ends_100307.html http://www.daytrotter.com/#!/video/everlast/110099-2253/100307 https://www.youtube.com/watch?v=8J9RxFPD9ow |
| WB Music Corp. | What Its Like | Erik Schrody | Everlast | http://www.concertvault.com/everlast/woodstock-99-east-stage-july-25-1999.html |
| WB Music Corp. | What Its Like | Erik Schrody | Everlast | http://www.concertvault.com/everlast/video/what-its-like_100315.html http://www.musicvault.com/everlast/video/what-its-like_100315.html http://www.daytrotter.com/#!/video/everlast/110099-2253/100315 https://www.youtube.com/watch?v=1EFBt1WM89g |
| WB Music Corp. | Hot to Death | Hot to Death | Everlast | http://www.concertvault.com/everlast/woodstock-99-east-stage-july-25-1999.html |
| WB Music Corp. | Hot to Death | Hot to Death | Everlast | http://www.concertvault.com/everlast/video/hot-to-death_100317.html http://www.musicvault.com/everlast/video/hot-to-death_100317.html http://www.daytrotter.com/#!/video/everlast/110099-2253/100317 https://www.youtube.com/watch?v=y1e__1RIIaU |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| WB Music Corp. | I Zimbra | Hugo Ball David Byrne Brian Eno | Talking Heads | http://www.wolfgangsvault.com/talking-heads/downloads/download/20054749-6996.html http://www.concertvault.com/talking-heads/heatwave-festival-august-23-1980.html |
| WB Music Corp. | I Zimbra | Hugo Ball David Byrne Brian Eno | Talking Heads | http://www.concertvault.com/talking-heads/video/i-zimbra_101160.html http://www.daytrotter.com/#!/video/talking-heads/110508-6996/101160 https://www.youtube.com/watch?v=WSPyeKsjQNU |
| WB Music Corp. | I Zimbra | Hugo Ball David Byrne Brian Eno | Talking Heads | http://www.wolfgangsvault.com/talking-heads/downloads/download/20011527-6996.html http://www.concertvault.com/talking-heads/emerald-city-november-08-1980.html |
| WB Music Corp. | It Makes No Difference | Jaime Robbie Robertson | The Band | http://www.concertvault.com/#the-band/winterland-november-25-1976.html |
| WB Music Corp. | King Harvest | Jaime Robbie Robertson | The Band | http://www.concertvault.com/#the-band/winterland-november-25-1976.html |
| WB Music Corp. | Rag Mama Rag | Jaime Robbie Robertson | The Band | http://www.concertvault.com/#the-band/winterland-november-25-1976.html |
| WB Music Corp. | Shape I'm In | Jaime Robbie Robertson | The Band | http://www.concertvault.com/#the-band/winterland-november-25-1976.html |
| WB Music Corp. | The W.S. Walcott Medicine Show | Jaime Robbie Robertson | The Band | http://www.concertvault.com/#the-band/winterland-november-25-1976.html |
| WB Music Corp. | Brian Wilson | Steven Page | Barenaked Ladies | http://www.concertvault.com/#barenaked-ladies/shoreline-amphitheatre-october-17-1998.html |
| WB Music Corp. | Brian Wilson | Steven Page | Barenaked Ladies | http://www.musicvault.com/barenaked-ladies/video/brian-wilson_1007860.html http://www.daytrotter.com/#!/video/barenaked-ladies/51960-522/1007860 https://www.youtube.com/watch?v=R_pJobxu818 |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| WB Music Corp. | It's All Been Done | Steven Page | Barenaked Ladies | http://www.concertvault.com/#barenaked-ladies/shoreline-amphitheatre-october-17-1998.html |
| WB Music Corp. | It's All Been Done | Steven Page | Barenaked Ladies | http://www.musicvault.com/barenaked-ladies/video/its-all-been-done_1007855.html<br>http://www.daytrotter.com/#!/video/barenaked-ladies/51960-522/1007855<br>https://www.youtube.com/watch?v=ZqHELPU2llw |
| WB Music Corp. | If I Had $1,000,000 | Steven Page, Ed Robertson | Barenaked Ladies | http://www.concertvault.com/#barenaked-ladies/shoreline-amphitheatre-october-17-1998.html |
| WB Music Corp. | If I Had $1,000,000 | Steven Page, Ed Robertson | Barenaked Ladies | http://www.musicvault.com/barenaked-ladies/video/if-i-had-1000000_1007861.html<br>http://www.daytrotter.com/#!/video/barenaked-ladies/51960-522/1007861<br>https://www.youtube.com/watch?v=ckbPgl9fSzE |
| WB Music Corp. | The Old Apartment | Steven Page, Ed Robertson | Barenaked Ladies | http://www.concertvault.com/#barenaked-ladies/shoreline-amphitheatre-october-17-1998.html |
| WB Music Corp. | The Old Apartment | Steven Page, Ed Robertson | Barenaked Ladies | http://www.musicvault.com/barenaked-ladies/video/the-old-apartment_1007851.html<br>http://www.daytrotter.com/#!/video/barenaked-ladies/51960-522/1007851<br>https://www.youtube.com/watch?v=OfqiK8pQWTk |
| WB Music Corp. | What a Good Boy | Steven Page, Ed Robertson | Barenaked Ladies | http://www.concertvault.com/#barenaked-ladies/shoreline-amphitheatre-october-17-1998.html |
| WB Music Corp. | What a Good Boy | Steven Page, Ed Robertson | Barenaked Ladies | http://www.musicvault.com/barenaked-ladies/video/what-a-good-boy_1007858.html<br>http://www.daytrotter.com/#!/video/barenaked-ladies/51960-522/1007858<br>https://www.youtube.com/watch?v=7yzS3i6UuBQ |
| WB Music Corp. | Moondance | Van Morrison | Van Morrison | http://www.wolfgangsvault.com/van-morrison/downloads/download/2148-8350.html |

| PUBLISHER | SONG TITLE | WRITER(S) | ARTIST(S) / PERFORMER(S) | INFRINGING LINKS |
|---|---|---|---|---|
| WB Music Corp. | Moondance | Van Morrison | Van Morrison | http://www.concertvault.com/the-who/spectrum-december-04-1973.html#/van-morrison/video/moondance_1532255883.html http://www.daytrotter.com/#!/video/van-morrison/20040002-8350/1532255883 https://www.youtube.com/watch?v=BgSSUTtYpP4 |
| WB Music Corp. | Moondance | Van Morrison | Van Morrison | http://www.wolfgangsvault.com/van-morrison/music/vinyl-12-new/BTL781101.html |
| WB Music Corp. | Moonshine Whiskey | Van Morrison | Van Morrison | http://www.wolfgangsvault.com/van-morrison/downloads/download/26682-8350.html |
| WB Music Corp. | Moonshine Whiskey | Van Morrison | Van Morrison | http://www.wolfgangsvault.com/van-morrison/downloads/download/26682-8350.html http://www.concertvault.com/van-morrison/pacific-high-studios-september-05-1971.html |
| WB Music Corp. | Moonshine Whiskey | Van Morrison | Van Morrison | http://www.daytrotter.com/#!/video/van-morrison/23857-8350/1074157697 |
| WB Music Corp. | Tupelo Honey | Van Morrison | Van Morrison | http://www.wolfgangsvault.com/van-morrison/downloads/download/26682-8350.html http://www.concertvault.com/van-morrison/pacific-high-studios-september-05-1971.html |
| WB Music Corp. Music, Inc. | Animals | David Byrne | Talking Heads | http://www.concertvault.com/talking-heads/video/psycho-killer_101155.html#animals_101166.html http://www.daytrotter.com/#!/video/talking-heads/110508-6996/101166 https://www.youtube.com/watch?v=bKNnkZYNFyE |
| WB Music Corp. Music, Inc. | Animals | David Byrne | Talking Heads | http://www.wolfgangsvault.com/talking-heads/downloads/download/20011527-6996.html http://www.concertvault.com/talking-heads/emerald-city-november-08-1980.html |

NY1346548

76